**EXHIBIT 2**

**EXHIBIT 2**

STRUCK LOVE ACEDO, PLC
Daniel P. Struck, Bar #012377
Dana M. Keene, Bar #324993
Shannon L. Knorr, Bar #300399
3100 West Ray Road, Suite 300
Chandler, Arizona  85226
Tel.:  (480) 420-1600
Fax:  (480) 420-1695
dstruck@strucklove.com
dkeene@strucklove.com
sknorr@strucklove.com

Attorneys for Respondent-Defendant
CoreCivic, Inc.

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Dignity Not Detention Coalition and JOHN DOE, <br><br> Petitioners and Plaintiffs, <br><br> v. <br><br> City of California City and CoreCivic, Inc., <br><br> Respondents and Defendants. <br> _____ <br> CORECIVIC, INC., <br><br> Real Party in Interest. | Case No. 1:25-cv-01292-KES-CDB <br><br> **DECLARATION OF MICHAEL GIARDINA** <br><br><br> U.S. District Judge: Kirk E. Sherriff <br> U.S. Magistrate Judge: Christopher D. Baker |

I, Michael Giardina, state the following based upon my personal knowledge.

1.      I am over the age of 18 years and competent to testify to the matters set forth in this Declaration. I have personal knowledge of the facts set forth in this Declaration, and if called as a witness, could competently testify to these facts.

2.      I received my B.A. in Economics in 1994. Starting in 1995, I began my career as a paralegal in Washington, D.C. I successfully passed the Certified Legal Assistant Examination offered by the National Association of Legal Assistants in January 2006, at which point I earned my Certified Paralegal (CP) designation. In January 2011, I successfully completed the requirements of the National Association of Legal Assistants

- 1 -

1  and earned the designation of Advanced Certified Paralegal (ACP) in Discovery. In June

2  2015, I successfully completed the requirements of the National Association of Legal

3  Assistants and earned a second ACP credential in E-Discovery. The National Association

4  of Legal Assistants requires that an individual seeking to maintain a designation as a

5  Certified or Advanced Certified Paralegal must complete 50 hours of continuing legal

6  education, at least five of which must be in ethics, every five years.  I have successfully

7  renewed those credentials in 2011, 2016 and 2021.

8         3.     In October 2023, I was awarded the California Advanced Specialization in

9  Discovery by the Commission for Certification of California Paralegals.

10         4.     During my career, I have worked in litigation firms with nationwide practices

11  located in Washington, D.C.; Baltimore, Maryland; and Phoenix, Arizona. I have 22 years'

12  experience as a litigation paralegal supporting attorneys with cases proceeding to trial in

13  both state and federal courts and administrative proceedings in Alaska, Arizona, California,

14  Delaware, the District of Columbia, Georgia, Kentucky, Hawaii, Illinois, Indiana,

15  Maryland, New Mexico, North Carolina, Ohio, and Virginia.

16         5.     Since February 2006, I have continuously worked under the supervision of

17  Daniel P. Struck as a paralegal on complex matters for a variety of corporate and

18  governmental clients, including CoreCivic. At all relevant times in this case I have acted

19  under the supervision and direction of counsel for Defendant CoreCivic.

20         6.     Pursuant to F.R.E. 1006, I prepared the following summaries.

21         7.     Attachment A is a true and correct copy of the summary derived from the

22  California Department of Corrections and Rehabilitation ("CDCR") Weekly TPOP1

23  Reports for the period from January 2, 2019 to November 1, 2023, which were obtained

24  from the individual CDCR Weekly TPOP1 Weekly Report Archive, available at:

25  https://www.cdcr.ca.gov/research/weekly-total-population-report-archive-2/.   From these

26  253 weekly reports, I copied the population figure under the "Felon/Other" column for the

27  In-State Contract Beds for the California City Correctional Facility for the date of each

28  report into an MS Excel File.  With the exception of the Weekly Change for the January 2,

2019 entry (which was captured from the TPOP1 Weekly Report for January 2, 2019), the weekly change was done using the Excel function to calculate the difference in the Count for the prior week.  Reductions in weekly population appear in red text in parenthesis and increases appear in black text.  In addition, I have applied conditional formatting in Excel to highlight those cells in the Count column where the count of CDCR inmates at the California City Correctional Facility was greater than 2,304 inmates at the time the data compilation was prepared by CDCR.

8.    Between January 2, 2019 and October 30, 2019, there were 42 weeks when the CDCR inmate population at the California City Correctional Facility exceeded 2,304 inmates.

9.    Moreover, during the period from January 2, 2019 to February 8, 2023, there were 76 weeks with a net increase in the CDCR population at the California City Correctional Facility.

10.    During the period from January 23, 2019 to November 1, 2023, there were 172 weeks with a net decrease in the CDCR population at the California City Correctional Facility.

11.    Attachment B is a true and correct copy of a summary derived from the CDCR Monthly TPOP1 Reports for the period from November 30, 2013 to October 31, 2023.  These reports were prepared using the same methods detailed above in paragraph 7.

12.    The data summarized in Attachment B was obtained from the CDCR Monthly Total Population Report Archive, available at:   https://www.cdcr.ca.gov/research/https-www-cdcr-ca-gov-research-monthly-total-population-report-archive-2019-to-2022/,    for data beginning with January 2019.  Prior reports were provided to me by CDCR in response to a Public Records Act request.  Attachment C is a compilation of the true and correct copies of the public records provided to me by CDCR.  Until December 2017, CDCR used the nomenclature "California City CF" and beginning in January 2018 used "California City Correctional Facility".

13.     There were 24 months between June 2015 and October 2019 when the CDCR inmate population at month-end was greater than 2,304 inmates at the California City Correctional Facility.

14.     During the period from November 2013 to October 2023, there were 48 months when the net CDCR inmate population increased from one month to the next. Likewise, there were 68 months when the month-end population reflected a net reduction in the population level.

15.     The frequency of both monthly and weekly changes in the CDCR inmate population levels at the California City Correctional Facility contained in Attachments A and B reflect a significant and near-constant movement of CDCR inmates both in and out of the facility throughout the decade it was used by CDCR.

16.     Attachment D is a true and correct copy of three screenshots from Google Earth of the 2-Dimensional view of the CoreCivic facility located at 22844 Virginia Boulevard in California City, CA, accessed on October 23, 2025 using the most recent June 8, 2023 satellite imagery from https://earth.google.com/web/search/22844+Virginia+Blvd,+California+City,+California/ @35.1517183,-117.858652,780.1437278a,676.02652628d,35y,0h,0t,0r/data=Cp8BGnESawolMHg4MG MzZDNiNzZiNTQ1ZmIzOjB4OWM3Mjg0ZTkyMDQ5NjdkYRk0WliBa5NBQCFHqY Qn9HZdwCowMjI4NDQgVmlyZ2luaWEgQmx2ZCwgQ2FsaWZvcm5pYSBDaXR5LC BDYWxpZm9ybmlhGAIgASImCiQJNg0gMeKcQUARbYmnJMaHQUAZEszDKXBqX cAhEONy-dqCXcBCAggBMikKJwolCiExcWJkQ3MyZktuLUVhREkyWHFnSlhVTmNNMllNcG4 5Vi0gAToDCgEwQgIIAEoHCMX7nmcQAQ.  The views shown are from altitudes of 1,627 meters, 4,487 meters, and 11,583 meters.

17.     Attachment E is a true and correct copy of three screenshots from Google Earth of the 3-Dimensional view of the CoreCivic facility located at 22844 Virginia Boulevard in California City, accessed on October 23, 2025 using the same image source

- 4 -

1    and imagery identified in paragraph 16.  The first image is from the southwest of the facility

2    facing northeast; the second is from the east facing west; and the third is from the northeast

3    facing southwest.

4        18.    Attachment F is a true and correct copy of excerpted pages from the City of

5    California City Final General Plan, accessed on October 23, 2025 from

6    https://www.californiacity-ca.gov/CC/index.php/planning/final-general-plan-2009-

7    2028/download.

8        19.    Attachment G is a true and correct copy of excerpted pages from the 2024

9    U.S. Environmental Protection Agency Automotive Trends Report, accessed on October

10   24, 2025 from https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P101CUU6.pdf.

11       20.    Attachment H is a true and correct copy of the City of California City

12   webpage for the Off-Highway Vehicle ("OHV") Department, accessed on October 24, 2025

13   from https://www.californiacity-ca.gov/CC/index.php/departments-1/ohv-department.

14       21.    Attachment I is a true and correct copy of the City of California City webpage

15   for the Designated OHV Areas, accessed on October 25, 2025 from

16   https://www.californiacity-ca.gov/CC/index.php/designated-ohv-areas.

17       22.    Attachment J is a true and correct copy of the "How to Get Here" page from

18   the Wasteland Weekend website, accessed on October 24, 2025 from

19   https://www.wastelandweekend.com/maps/.  Wasteland Weekend describes itself as the

20   "World's Largest Immersive Post-Apocalyptic Festival," and the GPS coordinates for the

21   site are approximately five miles away from the CoreCivic facility.

22       23.    Attachment K is a true and correct copy of screenshots from a LAist video

23   posted on the Wasteland Weekend Instragram page on September 22, 2025, which was

24   accessed on October 24, 2025 from https://www.instagram.com/p/DO6ZUjPCfrk/.

25       24.    Attachment L is a true and correct copy of a LAist article, published on

26   September 21, 2026, titled "Dust off your spikes: A 'Mad Max' inspired festival is

27   happening in the Mojave Desert," accessed on October 24, 2025 from

28

1  https://laist.com/news/los-angeles-activities/dust-off-your-spikes-a-mad-max-inspired-
2  festival-is-happening-in-the-mojave-desert.

3      25.    Attachment M is a true and correct copy of the Daily Mail article, published
4  on September 26, 2021 and updated on September 27, 2021, titled "Thousands of Mad Max
5  fans descend on the Mojave Desert for the world's largest post-apocalyptic festival:
6  Cosplays and leather-clad bikers gather for a five-day Wasteland Weekend," accessed on
7  October 24, 2025 from https://www.dailymail.co.uk/news/article-10030839/Thousands-
8  descended-Mojave-Desert-week-five-day-Wasteland-Weekend-Festival.html.

9      26.    Attachment N is a true and correct copy of the California Department of
10  Consumer Affairs License Search Details relating to the Bureau of Security and
11  Investigative Services Private Patrol Operator (PPO) Branch License No. 6953 issued to
12  CoreCivic, Inc. (with an address of record at 22844 Virginia Boulevard, California City,
13  CA) on June 13, 2025, accessed on October 25, 2025 from
14  https://search.dca.ca.gov/details/1205/PPB/6953/ecd14f09e8fa2fe6fa11cc1ec7d46cb9.

15      27.    Since April 1, 2025, there have been three public meetings of the City of
16  California City Planning Commission.  I have reviewed the video and agenda of each of
17  these meetings, which are publicly available from the City's Granicus site at:
18  https://californiacity.granicus.com/viewpublisher?view_id=1.

19      28.    Attachment O is a true and correct copy of the City of California City
20  Planning Commission Agenda for their July 1, 2025 meeting, downloaded from the City's
21  Granicus site.

22      29.    Attachment P is a true and correct copy of the City of California City Planning
23  Commission Agenda for their August 5, 2025 meeting, downloaded from the City's
24  Granicus site.

25      30.    Attachment Q is a true and correct copy of the City of California City
26  Planning Commission Agenda for their September 2, 2025 meeting, downloaded from the
27  City's Granicus site.

28

DECLARATION OF MICHAEL GIARDINA        CASE NO. 1:25-CV-01292-KES-CDB

31.    On October 16, 2025 I received notice from the City that the October 21, 2025 Planning Commission Meeting was cancelled as there were no currently outstanding items requiring Planning Commission approval.  Attachment R is a true and correct copy of that notice and attachment.

32.    Attached to each Planning Commission Agenda is a Planning Department Monthly Report.  Each monthly report details under the Financial Report section the number of Site Plan Review (SPR) Minor applications received, as well as the total number of approved or completed projects.  The following table accurately summarizes the number of SPR Minor applications received and identified as being "approved/completed" in each month and suggests that the typical time for approval of an SPR minor is less than one month.

| Month | SPR Minor Applications | Minor Approved |
|-------|------------------------|----------------|
| May | 1 | 1 |
| June | 0 | 0 |
| July | 1 | 1 |
| August | 2 | 2 |

Sources: Att O at 16 (May);  Att. P at 16 (June); Att. P at 17 (July); and Att. Q at 9 (August).

33.    The following chart is an accurate summary of the number of public comments made at each of the City of California City Planning Commission meetings held since April 2025, as well as the number of those comments which include any discussion of the CoreCivic facility at 22844 Virginia Boulevard.  I calculated the totals based upon a review of the videos of each meeting which remain available for download from the City's Granicus site.

DECLARATION OF MICHAEL GIARDINA                    CASE NO. 1:25-CV-01292-KES-CDB

| Date | No. of All Comments | No. re: CoreCivic |
|---|---|---|
| July 1, 2025 | 4 | 0 |
| August 5, 2025 | 56 | 54 |
| September 9, 2025 | 40 | 39 |
| **TOTAL** | **100** | **93** |

34.    Since June 1, 2025, there have been nine regularly scheduled and four specially scheduled public meetings of the City Council City of California City.  I have reviewed the video and agenda of each of these meetings, which are publicly available from the City's Granicus site at:  https://californiacity.granicus.com/viewpublisher?view_id=1. (Four of these meetings were cancelled fully for a lack of a quorum, and the August 12th meeting was cancelled for a lack of a quorum after the closed session.)

35.    Attachment S is a true and correct copy of the Agenda (excluding attachments) from the June 10, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

36.    Attachment T is a true and correct copy of the Agenda (excluding attachments) from the June 24, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

37.    Attachment U is a true and correct copy of the Agenda (excluding attachments) from the July 8, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

38.    Attachment V is a true and correct copy of the Agenda (excluding attachments) from the July 14, 2025 City Council Special Meeting, which I downloaded from the City's Granicus site.

39.    Attachment W is a true and correct copy of the Agenda (excluding attachments) from the July 22, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

40.    Attachment X is a true and correct copy of the Agenda (excluding attachments) from the July 30, 2025 City Council Special Meeting, which I downloaded from the City's Granicus site.

41.    Attachment Y is a true and correct copy of the Agenda (excluding most attachments) from the August 12, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

42.    Attachment Z is a true and correct copy of the Agenda (excluding attachments) from the August 14, 2025 City Council Special Meeting, which I downloaded from the City's Granicus site.

43.    Attachment AA is a true and correct copy of the Agenda (excluding attachments) from the August 26, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

44.    Attachment BB is a true and correct copy of the Agenda (excluding attachments) from the September 6, 2025 City Council Special Meeting, which I downloaded from the City's Granicus site.

45.    Attachment CC is a true and correct copy of the Agenda (excluding attachments) from the September 9, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

46.    Attachment DD is a true and correct copy of the Agenda (excluding attachments) from the September 23, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

47.    Attachment EE is a true and correct copy of the Agenda (excluding most attachments) from the October 14, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

48.    Attachment FF is a true and correct copy of the Agenda (excluding most attachments) for the upcoming October 28, 2025 City Council Regular Meeting, which I downloaded from the City's Granicus site.

DECLARATION OF MICHAEL GIARDINA                    CASE NO. 1:25-CV-01292-KES-CDB

49.    The following chart is an accurate summary of the number of public comments made at each of the City of California City Planning Commission meetings held since April 2025, as well as the number of those comments which included any discussion of the CoreCivic facility at 22844 Virginia Boulevard.  I calculated the totals based upon a review of the videos of each meeting which remain available for download from the City's Granicus site.

| Date | No. of All Comments | No. re: CoreCivic |
|---|---|---|
| June 10, 2025 | 32 | 0 |
| June 24, 2025 | 76 | 50 |
| July 8, 2025 | 31 | 3 |
| July 14, 2025 | 7 | 0 |
| July 22, 2025 | 78 | 50 |
| July 30, 2025 | Meeting cancelled for lack of quorum | |
| August 12, 2025 | 2 | 0 |
| August 14, 2025 | Meeting cancelled for lack of quorum | |
| August 26, 2025 | Meeting cancelled for lack of quorum | |
| September 6, 2025 | Meeting cancelled for lack of quorum | |
| September 9, 2025 | 69 | 42 |
| September 23, 2025 | 42 | 27 |
| October 14, 2025 | 55 | 19 |
| **TOTAL** | **382** | **191** |

50.    Attachment GG is a true and correct copy of *Guide to: Dignity Not Detention*, published in 2017 by SB-29 co-sponsors Freedom for Immigrants and the Immigrant Legal Resource Center, and was accessed on October 27, 2027 from https://www.freedomforimmigrants.org/s/Guide-to-Dignity-Not-Detention.pdf.

51.    Attachment HH are true and correct copies of Sections 1-3.01, 9-2.401, and 9-2.402 of the most current Municipal Code for the City of California City, printed from

https://library.municode.com/ca/california_city/codes/code_of_ordinances?nodeId=15428

on October 27, 2025.


    I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS

TRUE AND CORRECT.

    Executed on October 27, 2025.

                                    _____

                                    Michael Giardina

# ATTACHMENT A

# ATTACHMENT A

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 1/2/2019 | 2,483 | 28 |
| 1/9/2019 | 2,501 | 18 |
| 1/16/2019 | 2,503 | 2 |
| 1/23/2019 | 2,486 | (17) |
| 1/30/2019 | 2,470 | (16) |
| 2/6/2019 | 2,453 | (17) |
| 2/13/2019 | 2,435 | (18) |
| 2/20/2019 | 2,428 | (7) |
| 2/27/2019 | 2,392 | (36) |
| 3/6/2019 | 2,381 | (11) |
| 3/13/2019 | 2,363 | (18) |
| 3/20/2019 | 2,354 | (9) |
| 3/27/2019 | 2,380 | 26 |
| 4/3/2019 | 2,407 | 27 |
| 4/10/2019 | 2,395 | (12) |
| 4/17/2019 | 2,371 | (24) |
| 4/24/2019 | 2,386 | 15 |
| 5/1/2019 | 2,444 | 58 |
| 5/8/2019 | 2,429 | (15) |
| 5/15/2019 | 2,466 | 37 |
| 5/22/2019 | 2,444 | (22) |
| 5/29/2019 | 2,424 | (20) |
| 6/5/2019 | 2,437 | 13 |
| 6/12/2019 | 2,438 | 1 |
| 6/19/2019 | 2,429 | (9) |
| 6/26/2019 | 2,429 | 0 |
| 7/3/2019 | 2,420 | (9) |
| 7/10/2019 | 2,403 | (17) |
| 7/17/2019 | 2,382 | (21) |
| 7/24/2019 | 2,350 | (32) |
| 7/31/2019 | 2,346 | (4) |
| 8/7/2019 | 2,339 | (7) |
| 8/14/2019 | 2,322 | (17) |
| 8/21/2019 | 2,296 | (26) |
| 8/28/2019 | 2,301 | 5 |
| 9/4/2019 | 2,323 | 22 |
| 9/11/2019 | 2,357 | 34 |
| 9/18/2019 | 2,337 | (20) |
| 9/25/2019 | 2,343 | 6 |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 10/2/2019 | 2,364 | 21 |
| 10/9/2019 | 2,365 | 1 |
| 10/16/2019 | 2,356 | (9) |
| 10/23/2019 | 2,332 | (24) |
| 10/30/2019 | 2,322 | (10) |
| 11/6/2019 | 2,300 | (22) |
| 11/13/2019 | 2,291 | (9) |
| 11/20/2019 | 2,247 | (44) |
| 11/27/2019 | 2,253 | 6 |
| 12/4/2019 | 2,219 | (34) |
| 12/11/2019 | 2,205 | (14) |
| 12/18/2019 | 2,175 | (30) |
| 12/25/2019 | 2,166 | (9) |
| 1/1/2020 | 2,178 | 12 |
| 1/8/2020 | 2,162 | (16) |
| 1/15/2020 | 2,146 | (16) |
| 1/22/2020 | 2,136 | (10) |
| 1/29/2020 | 2,128 | (8) |
| 2/5/2020 | 2,121 | (7) |
| 2/12/2020 | 2,104 | (17) |
| 2/19/2020 | 2,100 | (4) |
| 2/26/2020 | 2,101 | 1 |
| 3/4/2020 | 2,101 | 0 |
| 3/11/2020 | 2,079 | (22) |
| 3/18/2020 | 2,061 | (18) |
| 3/25/2020 | 2,072 | 11 |
| 4/1/2020 | 2,068 | (4) |
| 4/8/2020 | 2,026 | (42) |
| 4/15/2020 | 1,985 | (41) |
| 4/22/2020 | 1,976 | (9) |
| 4/29/2020 | 2,083 | 107 |
| 5/6/2020 | 2,073 | (10) |
| 5/13/2020 | 2,065 | (8) |
| 5/20/2020 | 2,168 | 103 |
| 5/27/2020 | 2,197 | 29 |
| 6/3/2020 | 2,185 | (12) |
| 6/10/2020 | 2,208 | 23 |
| 6/17/2020 | 2,172 | (36) |
| 6/24/2020 | 2,172 | 0 |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 7/1/2020 | 2,155 | (17) |
| 7/8/2020 | 2,139 | (16) |
| 7/15/2020 | 2,102 | (37) |
| 7/22/2020 | 2,083 | (19) |
| 7/29/2020 | 2,054 | (29) |
| 8/5/2020 | 2,118 | 64 |
| 8/12/2020 | 2,151 | 33 |
| 8/19/2020 | 2,189 | 38 |
| 8/26/2020 | 2,212 | 23 |
| 9/2/2020 | 2,235 | 23 |
| 9/9/2020 | 2,214 | (21) |
| 9/16/2020 | 2,172 | (42) |
| 9/23/2020 | 2,156 | (16) |
| 9/30/2020 | 2,188 | 32 |
| 10/7/2020 | 2,204 | 16 |
| 10/14/2020 | 2,206 | 2 |
| 10/21/2020 | 2,186 | (20) |
| 10/28/2020 | 2,157 | (29) |
| 11/4/2020 | 2,145 | (12) |
| 11/11/2020 | 2,127 | (18) |
| 11/18/2020 | 2,119 | (8) |
| 11/25/2020 | 2,091 | (28) |
| 12/2/2020 | 2,074 | (17) |
| 12/9/2020 | 2,054 | (20) |
| 12/16/2020 | 2,038 | (16) |
| 12/23/2020 | 2,029 | (9) |
| 12/30/2020 | 2,014 | (15) |
| 1/6/2021 | 1,999 | (15) |
| 1/13/2021 | 1,986 | (13) |
| 1/20/2021 | 1,976 | (10) |
| 1/27/2021 | 1,995 | 19 |
| 2/3/2021 | 1,987 | (8) |
| 2/10/2021 | 1,959 | (28) |
| 2/17/2021 | 1,950 | (9) |
| 2/24/2021 | 1,915 | (35) |
| 3/3/2021 | 1,909 | (6) |
| 3/10/2021 | 1,897 | (12) |
| 3/17/2021 | 1,870 | (27) |
| 3/24/2021 | 1,860 | (10) |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 3/31/2021 | 1,840 | (20) |
| 4/7/2021 | 1,894 | 54 |
| 4/14/2021 | 1,913 | 19 |
| 4/21/2021 | 1,928 | 15 |
| 4/28/2021 | 1,983 | 55 |
| 5/5/2021 | 1,976 | (7) |
| 5/12/2021 | 1,988 | 12 |
| 5/19/2021 | 1,991 | 3 |
| 5/26/2021 | 2,027 | 36 |
| 6/2/2021 | 2,027 | 0 |
| 6/9/2021 | 2,049 | 22 |
| 6/16/2021 | 2,063 | 14 |
| 6/23/2021 | 2,053 | (10) |
| 6/30/2021 | 2,088 | 35 |
| 7/7/2021 | 2,076 | (12) |
| 7/14/2021 | 2,088 | 12 |
| 7/21/2021 | 2,061 | (27) |
| 7/28/2021 | 2,055 | (6) |
| 8/4/2021 | 2,061 | 6 |
| 8/11/2021 | 2,071 | 10 |
| 8/18/2021 | 2,081 | 10 |
| 8/25/2021 | 2,106 | 25 |
| 9/1/2021 | 2,111 | 5 |
| 9/8/2021 | 2,116 | 5 |
| 9/15/2021 | 2,124 | 8 |
| 9/22/2021 | 2,125 | 1 |
| 9/29/2021 | 2,109 | (16) |
| 10/6/2021 | 2,114 | 5 |
| 10/13/2021 | 2,121 | 7 |
| 10/20/2021 | 2,088 | (33) |
| 10/27/2021 | 2,106 | 18 |
| 11/3/2021 | 2,125 | 19 |
| 11/10/2021 | 2,112 | (13) |
| 11/17/2021 | 2,107 | (5) |
| 11/24/2021 | 2,134 | 27 |
| 12/1/2021 | 2,139 | 5 |
| 12/8/2021 | 2,152 | 13 |
| 12/15/2021 | 2,131 | (21) |
| 12/22/2021 | 2,166 | 35 |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 12/29/2021 | 2,158 | (8) |
| 1/5/2022 | 2,146 | (12) |
| 1/12/2022 | 2,131 | (15) |
| 1/19/2022 | 2,088 | (43) |
| 1/26/2022 | 2,052 | (36) |
| 2/2/2022 | 2,031 | (21) |
| 2/9/2022 | 2,023 | (8) |
| 2/16/2022 | 2,026 | 3 |
| 2/23/2022 | 1,994 | (32) |
| 3/2/2022 | 1,999 | 5 |
| 3/9/2022 | 1,977 | (22) |
| 3/16/2022 | 1,968 | (9) |
| 3/23/2022 | 1,983 | 15 |
| 3/30/2022 | 2,045 | 62 |
| 4/6/2022 | 2,055 | 10 |
| 4/13/2022 | 2,050 | (5) |
| 4/20/2022 | 2,049 | (1) |
| 4/27/2022 | 2,029 | (20) |
| 5/4/2022 | 2,019 | (10) |
| 5/11/2022 | 2,026 | 7 |
| 5/18/2022 | 2,032 | 6 |
| 5/25/2022 | 2,042 | 10 |
| 6/1/2022 | 2,039 | (3) |
| 6/8/2022 | 2,016 | (23) |
| 6/15/2022 | 1,990 | (26) |
| 6/22/2022 | 1,968 | (22) |
| 6/29/2022 | 1,950 | (18) |
| 7/6/2022 | 1,979 | 29 |
| 7/13/2022 | 1,954 | (25) |
| 7/20/2022 | 1,943 | (11) |
| 7/27/2022 | 1,931 | (12) |
| 8/3/2022 | 1,912 | (19) |
| 8/10/2022 | 1,908 | (4) |
| 8/17/2022 | 1,891 | (17) |
| 8/24/2022 | 1,937 | 46 |
| 8/31/2022 | 1,934 | (3) |
| 9/7/2022 | 1,922 | (12) |
| 9/14/2022 | 1,972 | 50 |
| 9/21/2022 | 1,990 | 18 |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|---|---|---|
| 9/28/2022 | 1,990 | 0 |
| 10/5/2022 | 1,951 | (39) |
| 10/12/2022 | 1,948 | (3) |
| 10/19/2022 | 1,933 | (15) |
| 10/26/2022 | 1,917 | (16) |
| 11/2/2022 | 1,911 | (6) |
| 11/9/2022 | 1,931 | 20 |
| 11/16/2022 | 1,930 | (1) |
| 11/23/2022 | 1,923 | (7) |
| 11/30/2022 | 1,906 | (17) |
| 12/7/2022 | 1,899 | (7) |
| 12/14/2022 | 1,851 | (48) |
| 12/21/2022 | 1,823 | (28) |
| 12/28/2022 | 1,828 | 5 |
| 1/4/2023 | 1,810 | (18) |
| 1/11/2023 | 1,807 | (3) |
| 1/18/2023 | 1,789 | (18) |
| 1/25/2023 | 1,817 | 28 |
| 2/1/2023 | 1,794 | (23) |
| 2/8/2023 | 1,799 | 5 |
| 2/15/2023 | 1,788 | (11) |
| 2/22/2023 | 1,767 | (21) |
| 3/1/2023 | 1,744 | (23) |
| 3/8/2023 | 1,736 | (8) |
| 3/15/2023 | 1,714 | (22) |
| 3/22/2023 | 1,682 | (32) |
| 3/29/2023 | 1,649 | (33) |
| 4/5/2023 | 1,579 | (70) |
| 4/12/2023 | 1,518 | (61) |
| 4/19/2023 | 1,471 | (47) |
| 4/26/2023 | 1,378 | (93) |
| 5/3/2023 | 1,335 | (43) |
| 5/10/2023 | 1,251 | (84) |
| 5/17/2023 | 1,131 | (120) |
| 5/24/2023 | 1,057 | (74) |
| 5/31/2023 | 1,009 | (48) |
| 6/7/2023 | 927 | (82) |
| 6/14/2023 | 801 | (126) |
| 6/21/2023 | 723 | (78) |

**Attachment A - Summary of Weekly CDCR Population Levels at California City Correctional Facility from 2019 to 2023**

| Date | Count | Weekly Change |
|------|-------|---------------|
| 6/28/2023 | 637 | (86) |
| 7/5/2023 | 600 | (37) |
| 7/12/2023 | 563 | (37) |
| 7/19/2023 | 513 | (50) |
| 7/26/2023 | 446 | (67) |
| 8/2/2023 | 392 | (54) |
| 8/9/2023 | 347 | (45) |
| 8/16/2023 | 311 | (36) |
| 8/23/2023 | 248 | (63) |
| 8/30/2023 | 200 | (48) |
| 9/6/2023 | 187 | (13) |
| 9/13/2023 | 171 | (16) |
| 9/20/2023 | 147 | (24) |
| 9/27/2023 | 137 | (10) |
| 10/4/2023 | 83 | (54) |
| 10/11/2023 | 56 | (27) |
| 10/18/2023 | 49 | (7) |
| 10/25/2023 | 40 | (9) |
| 11/1/2023 | 0 | (40) |

**ATTACHMENT B**

**ATTACHMENT B**

**Attachment B - Summary of Monthly CDCR Monthly Population Levels at California City Correctional Facility from 2013 to 2023**

| Date | Count | Monthly Change |
|------|-------|----------------|
| 11/30/2013 | 0 | |
| 12/31/2013 | 200 | 200 |
| 1/31/2014 | 624 | 424 |
| 2/28/2014 | 953 | 329 |
| 3/31/2014 | 1,429 | 476 |
| 4/30/2014 | 1,701 | 272 |
| 5/31/2014 | 1,748 | 47 |
| 6/30/2014 | 2,193 | 445 |
| 7/31/2014 | 2,259 | 66 |
| 8/31/2014 | 2,268 | 9 |
| 9/30/2014 | 2,245 | (23) |
| 10/31/2014 | 2,221 | (24) |
| 11/30/2014 | 2,204 | (17) |
| 12/31/2014 | 2,129 | (75) |
| 1/31/2015 | 2,024 | (105) |
| 2/28/2015 | 1,919 | (105) |
| 3/31/2015 | 1,944 | 25 |
| 4/30/2015 | 2,162 | 218 |
| 5/31/2015 | 2,270 | 108 |
| 6/30/2015 | 2,351 | 81 |
| 7/31/2015 | 2,252 | (99) |
| 8/31/2015 | 2,227 | (25) |
| 9/30/2015 | 2,203 | (24) |
| 10/31/2015 | 2,098 | (105) |
| 11/30/2015 | 2,007 | (91) |
| 12/31/2015 | 1,920 | (87) |
| 1/31/2016 | 1,836 | (84) |
| 2/29/2016 | 1,884 | 48 |
| 3/31/2016 | 1,864 | (20) |
| 4/30/2016 | 1,822 | (42) |
| 5/31/2016 | 1,803 | (19) |
| 6/30/2016 | 1,803 | 0 |
| 7/31/2016 | 1,839 | 36 |
| 8/31/2016 | 1,894 | 55 |
| 9/30/2016 | 1,974 | 80 |
| 10/31/2016 | 2,108 | 134 |
| 11/30/2016 | 2,157 | 49 |
| 12/31/2016 | 2,157 | 0 |
| 1/31/2017 | 2,149 | (8) |

**Attachment B - Summary of Monthly CDCR Monthly Population Levels at California City Correctional Facility from 2013 to 2023**

| Date | Count | Monthly Change |
|------|-------|----------------|
| 2/28/2017 | 2,192 | 43 |
| 3/31/2017 | 2,291 | 99 |
| 4/30/2017 | 2,368 | 77 |
| 5/31/2017 | 2,304 | (64) |
| 6/30/2017 | 2,393 | 89 |
| 7/31/2017 | 2,458 | 65 |
| 8/31/2017 | 2,472 | 14 |
| 9/30/2017 | 2,490 | 18 |
| 10/31/2017 | 2,436 | (54) |
| 11/30/2017 | 2,487 | 51 |
| 12/31/2017 | 2,458 | (29) |
| 1/31/2018 | 2,401 | (57) |
| 2/28/2018 | 2,297 | (104) |
| 3/31/2018 | 2,262 | (35) |
| 4/30/2018 | 2,269 | 7 |
| 5/31/2018 | 2,246 | (23) |
| 6/30/2018 | 2,222 | (24) |
| 7/31/2018 | 2,150 | (72) |
| 8/31/2018 | 2,235 | 85 |
| 9/30/2018 | 2,380 | 145 |
| 10/31/2018 | 2,456 | 76 |
| 11/30/2018 | 2,446 | (10) |
| 12/31/2018 | 2,496 | 50 |
| 1/31/2019 | 2,474 | (22) |
| 2/28/2019 | 2,400 | (74) |
| 3/31/2019 | 2,419 | 19 |
| 4/30/2019 | 2,410 | (9) |
| 5/31/2019 | 2,449 | 39 |
| 6/30/2019 | 2,441 | (8) |
| 7/31/2019 | 2,346 | (95) |
| 8/31/2019 | 2,311 | (35) |
| 9/30/2019 | 2,368 | 57 |
| 10/31/2019 | 2,338 | (30) |
| 11/30/2019 | 2,244 | (94) |
| 12/31/2019 | 2,179 | (65) |
| 1/31/2020 | 2,140 | (39) |
| 2/29/2020 | 2,113 | (27) |
| 3/31/2020 | 2,070 | (43) |
| 4/30/2020 | 2,081 | 11 |

**Attachment B - Summary of Monthly CDCR Monthly Population Levels at California City Correctional Facility from 2013 to 2023**

| Date | Count | Monthly Change |
|------|-------|----------------|
| 5/31/2020 | 2,201 | 120 |
| 6/30/2020 | 2,160 | (41) |
| 7/31/2020 | 2,092 | (68) |
| 8/31/2020 | 2,235 | 143 |
| 9/30/2020 | 2,188 | (47) |
| 10/31/2020 | 2,151 | (37) |
| 11/30/2020 | 2,082 | (69) |
| 12/31/2020 | 2,015 | (67) |
| 1/31/2021 | 1,991 | (24) |
| 2/28/2021 | 1,919 | (72) |
| 3/31/2021 | 1,840 | (79) |
| 4/30/2021 | 1,987 | 147 |
| 5/31/2021 | 2,001 | 14 |
| 6/30/2021 | 2,088 | 87 |
| 7/31/2021 | 2,054 | (34) |
| 8/31/2021 | 2,113 | 59 |
| 9/30/2021 | 2,119 | 6 |
| 10/31/2021 | 2,091 | (28) |
| 11/30/2021 | 2,130 | 39 |
| 12/31/2021 | 2,154 | 24 |
| 1/31/2022 | 2,034 | (120) |
| 2/28/2022 | 1,976 | (58) |
| 3/31/2022 | 2,044 | 68 |
| 4/30/2022 | 2,030 | (14) |
| 5/31/2022 | 2,030 | 0 |
| 6/30/2022 | 1,948 | (82) |
| 7/31/2022 | 1,918 | (30) |
| 8/31/2022 | 1,934 | 16 |
| 9/30/2022 | 1,979 | 45 |
| 10/31/2022 | 1,914 | (65) |
| 11/30/2022 | 1,906 | (8) |
| 12/31/2022 | 1,821 | (85) |
| 1/31/2023 | 1,799 | (22) |
| 2/28/2023 | 1,747 | (52) |
| 3/31/2023 | 1,634 | (113) |
| 4/30/2023 | 1,367 | (267) |
| 5/31/2023 | 1,009 | (358) |
| 6/30/2023 | 623 | (386) |
| 7/31/2023 | 425 | (198) |

**Attachment B - Summary of Monthly CDCR Monthly Population Levels at California City Correctional Facility from 2013 to 2023**

| Date | Count | Monthly Change |
|------|-------|----------------|
| 8/31/2023 | 197 | (228) |
| 9/30/2023 | 133 | (64) |
| 10/31/2023 | 0 | (133) |

**ATTACHMENT C**

**ATTACHMENT C**

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                             State of California
Offender Information Services Branch                                  December 1, 2013

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT November 30, 2013

---

TOTAL CDCR POPULATION

---

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 11/30/12 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,200 | 6 | 134,206 | +916 | +0.6 | | | |
| | | | | | | | | |
| I.  IN-STATE | 125,657 | 5 | 125,662 | +1,054 | +0.8 | | | |
| (MEN, Subtotal) | 119,610 | 3 | 119,613 | +1,022 | +0.8 | | | |
| (WOMEN, Subtotal) | 6,047 | 2 | 6,049 | +32 | +0.5 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 123,720 | 4 | 123,724 | +84 | +0.0 | 86,054 | 143.8 | 125,015 |
| INSTITUTIONS | 119,548 | 4 | 119,552 | -402 | -0.3 | 81,574 | 146.6 | 120,711 |
| CAMPS(CCC, CIW & SCC) | 4,172 | | 4,172 | +486 | +13.1 | 4,480 | 93.1 | 4,304 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 1,673 | 1 | 1,674 | +987 | +143.6 | | | |
| CCF PRIVATE | 1,618 | | 1,618 | +1,015 | +168.3 | | | |
| PRISONER MOTHER PGM | 18 | | 18 | +4 | +28.5 | | | |
| FRCCC(BAKERSFIELD) | 37 | 1 | 38 | -30 | -44.1 | | | |
| | | | | | | | | |
| 3. DMH STATE HOSPITALS | 264 | | 264 | -17 | -6.0 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,543 | 1 | 8,544 | -138 | -1.5 | | | |
| ARIZONA | 3,488 | | 3,488 | -1,078 | -23.6 | | | |
| MISSISSIPPI | 2,648 | 1 | 2,649 | +146 | +5.8 | | | |
| OKLAHOMA | 2,407 | | 2,407 | +794 | +49.2 | | | |
| | | | | | | | | |
| B. PAROLE | 48,699 | 5 | 48,704 | -11,585 | -19.2 | | | |
| COMMUNITY SUP(Active) | 46,226 | 5 | 46,231 | -11,502 | -19.9 | | | |
| COOP CASES   (Active) #3 | 2,125 | | 2,125 | +439 | +26.0 | | | |
| MNRP & NRP (Inactive) | 348 | | 348 | -522 | -60.0 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,017 | | 1,017 | -219 | -17.7 | | | |
| OTHER STATE/FED. INST. | 481 | | 481 | -44 | -8.3 | | | |
| OUT OF STATE PAROLE | 380 | | 380 | -155 | -28.9 | | | |
| OUT OF STATE PAL | 13 | | 13 | -14 | -51.8 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 143 | | 143 | -6 | -4.0 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,695 | 3 | 7,698 | -3,239 | -29.6 | | | |
| OUT-TO-COURT, etc. | 1,198 | 1 | 1,199 | +10 | +0.8 | | | |
| ESCAPED | 203 | | 203 | -7 | -3.3 | | | |
| PAROLEES (PAL/RAL) | 6,294 | 2 | 6,296 | -3,242 | -33.9 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 191,611 | 14 | 191,625 | -14,127 | -6.8 | | | |

---

CHANGE FROM LAST MONTH
|  |  |  |  |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +127 | -2 | +125 |
| (MEN, Subtotal) | +99 | -2 | +97 |
| (WOMEN, Subtotal) | +28 | 0 | +28 |
| B. PAROLE | -290 | -288 | -578 |
| D.  PAROLEES (PAL/RAL) | -266 | 0 | -266 |

---

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

Report # SOMS-TPOP-8.  Questions: (916) 322-4255.

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,128 | | 4,128 | 2,920 | 141.4 | 4,702 |
| CAL  (Calipatria SP) | 3,835 | | 3,835 | 2,308 | 166.2 | 3,608 |
| CCC  (CA Correctional Center) | 5,141 | 1 | 5,142 | 3,883 | 132.4 | 4,870 |
| CCI  (CA Correctional Institution) | 4,425 | | 4,425 | 2,783 | 159.0 | 4,427 |
| CEN  (Centinela SP) | 3,081 | | 3,081 | 2,308 | 133.5 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,009 | | 1,009 | 1,818 | 55.5 | 1,818 |
| CIM  (CA Institution for Men) | 4,739 | | 4,739 | 2,976 | 159.2 | 4,615 |
| CMC  (CA Men's Colony) | 5,059 | | 5,059 | 3,838 | 131.8 | 5,206 |
| CMF  (CA Medical Fac) | 2,117 | | 2,117 | 2,361 | 89.7 | 2,692 |
| COR  (CA SP, Corcoran) | 4,349 | | 4,349 | 3,116 | 139.6 | 4,419 |
| CRC  (CA Rehabilitation Center) | 3,361 | | 3,361 | 2,491 | 134.9 | 3,481 |
| CTF  (Correctional Training Fac) | 5,148 | | 5,148 | 3,312 | 155.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,424 | | 2,424 | 1,738 | 139.5 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,523 | | 2,523 | 1,681 | 150.1 | 2,557 |
| FOL  (Folsom SP) | 3,025 | | 3,025 | 2,066 | 146.4 | 2,895 |
| HDSP (High Desert SP) | 3,313 | | 3,313 | 2,324 | 142.6 | 3,336 |
| ISP  (Ironwood SP) | 3,162 | | 3,162 | 2,200 | 143.7 | 3,175 |
| KVSP (Kern Valley SP) | 3,741 | | 3,741 | 2,448 | 152.8 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,719 | | 3,719 | 2,300 | 161.7 | 3,575 |
| MCSP (Mule Creek SP) | 2,794 | | 2,794 | 1,700 | 164.4 | 2,570 |
| NKSP (North Kern SP) | 4,789 | | 4,789 | 2,694 | 177.8 | 4,399 |
| PBSP (Pelican Bay SP) | 2,661 | | 2,661 | 2,380 | 111.8 | 3,007 |
| PVSP (Pleasant Valley SP) | 3,316 | | 3,316 | 2,308 | 143.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,295 | 1 | 3,296 | 2,200 | 149.8 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,174 | | 2,174 | 1,828 | 118.9 | 2,382 |
| SATF (CA Substance Abuse Treat Fac) | 5,500 | | 5,500 | 3,424 | 160.6 | 5,578 |
| SCC  (Sierra Conservation Center) | 4,959 | | 4,959 | 3,736 | 132.7 | 4,640 |
| SOL  (CA SP, Solano) | 4,069 | 1 | 4,070 | 2,610 | 155.9 | 3,890 |
| SQ   (San Quentin SP) | 4,123 | | 4,123 | 3,082 | 133.8 | 3,775 |
| SVSP (Salinas Valley SP) | 3,411 | | 3,411 | 2,452 | 139.1 | 3,497 |
| VSP  (Valley SP) | 3,297 | | 3,297 | 1,980 | 166.5 | 3,389 |
| WSP  (Wasco SP) | 5,045 | | 5,045 | 2,984 | 169.1 | 4,997 |
| **MALE TOTAL:** | 117,732 | 3 | 117,735 | 82,249 | 143.1 | 119,140 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,505 | | 3,505 | 2,004 | 174.9 | 3,430 |
| CIW  (CA Institution for Women) | 2,156 | 1 | 2,157 | 1,398 | 154.3 | 2,042 |
| FOL  (Folsom SP) | 327 | | 327 | 403 | 81.1 | 403 |
| **FEMALE TOTAL:** | 5,988 | 1 | 5,989 | 3,805 | 157.4 | 5,875 |
| **INSTITUTIONS/CAMPS TOTAL:** | 123,720 | 4 | 123,724 | 86,054 | 143.8 | 125,015 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                          December 1, 2013

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT November 30, 2013

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                   January 2, 2014

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT December 31, 2013

TOTAL CDCR POPULATION

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 12/31/12 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,333 | 6 | 134,339 | +1,404 | +1.0 | | | |
| I.   IN-STATE | 125,457 | 5 | 125,462 | +1,427 | +1.1 | | | |
| (MEN, Subtotal) | 119,331 | 3 | 119,334 | +1,225 | +1.0 | | | |
| (WOMEN, Subtotal) | 6,126 | 2 | 6,128 | +202 | +3.4 | | | |
| 1. INSTITUTIONS/CAMPS | 122,794 | 4 | 122,798 | −292 | −0.2 | 86,054 | 142.7 | 124,995 |
| INSTITUTIONS | 118,663 | 4 | 118,667 | −698 | −0.5 | 81,574 | 145.5 | 120,691 |
| CAMPS(CCC, CIW & SCC) | 4,131 | | 4,131 | +406 | +10.8 | 4,480 | 92.2 | 4,304 |
| 2. IN-STATE CONTRACT BEDS | 2,399 | 1 | 2,400 | +1,726 | +256.0 | | | |
| CCF PRIVATE | 1,975 | | 1,975 | +1,382 | +233.0 | | | |
| CCF PUBLIC | 174 | | 174 | | | | | |
| PRISONER MOTHER PGM | 18 | | 18 | +3 | +20.0 | | | |
| FRCCC(BAKERSFIELD) | 32 | 1 | 33 | −31 | −48.4 | | | |
| CALIFORNIA CITY CF | 200 | | 200 | | | | | |
| 3. DMH STATE HOSPITALS | 264 | | 264 | −7 | −2.5 | | | |
| II. OUT OF STATE(COCF) | 8,876 | 1 | 8,877 | −23 | −0.2 | | | |
| ARIZONA | 3,718 | | 3,718 | −938 | −20.1 | | | |
| MISSISSIPPI | 2,667 | 1 | 2,668 | +95 | +3.6 | | | |
| OKLAHOMA | 2,491 | | 2,491 | +820 | +49.0 | | | |
| B. PAROLE | 47,710 | 7 | 47,717 | −11,001 | −18.7 | | | |
| COMMUNITY SUP(Active) | 45,286 | 7 | 45,293 | −10,903 | −19.4 | | | |
| COOP CASES    (Active) #3 | 2,125 | | 2,125 | +408 | +23.7 | | | |
| MNRP & NRP (Inactive) | 299 | | 299 | −506 | −62.8 | | | |
| C. NON-CDC JURISDICTION #4 | 986 | | 986 | −228 | −18.7 | | | |
| OTHER STATE/FED. INST. | 482 | | 482 | −37 | −7.1 | | | |
| OUT OF STATE PAROLE | 355 | | 355 | −163 | −31.4 | | | |
| OUT OF STATE PAL | 16 | | 16 | −7 | −30.4 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 133 | | 133 | −21 | −13.6 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,723 | 3 | 7,726 | −3,205 | −29.3 | | | |
| OUT-TO-COURT, etc. | 1,159 | 1 | 1,160 | +80 | +7.4 | | | |
| ESCAPED | 202 | | 202 | −8 | −3.8 | | | |
| PAROLEES (PAL/RAL) | 6,362 | 2 | 6,364 | −3,277 | −33.9 | | | |
| TOTAL CDCR POPULATION | 190,752 | 16 | 190,768 | −13,030 | −6.3 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +133 | 0 | +133 |
| (MEN, Subtotal) | +54 | 0 | +54 |
| (WOMEN, Subtotal) | +79 | 0 | +79 |
| B. PAROLE | −989 | +2 | −987 |
| D. PAROLEES (PAL/RAL) | +68 | 0 | +68 |

This report contains the latest available reliable population figures from SOMS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                          MIDNIGHT December 31, 2013

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,073 | | 4,073 | 2,920 | 139.5 | 4,702 |
| CAL  (Calipatria SP) | 3,850 | | 3,850 | 2,308 | 166.8 | 3,608 |
| CCC  (CA Correctional Center) | 5,023 | 1 | 5,024 | 3,883 | 129.4 | 4,870 |
| CCI  (CA Correctional Institution) | 4,423 | | 4,423 | 2,783 | 158.9 | 4,427 |
| CEN  (Centinela SP) | 2,965 | | 2,965 | 2,308 | 128.5 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,202 | | 1,202 | 1,818 | 66.1 | 1,818 |
| CIM  (CA Institution for Men) | 4,779 | | 4,779 | 2,976 | 160.6 | 4,615 |
| CMC  (CA Men's Colony) | 4,891 | | 4,891 | 3,838 | 127.4 | 5,206 |
| CMF  (CA Medical Fac) | 2,057 | | 2,057 | 2,361 | 87.1 | 2,555 |
| COR  (CA SP, Corcoran) | 4,318 | | 4,318 | 3,116 | 138.6 | 4,419 |
| CRC  (CA Rehabilitation Center) | 3,271 | | 3,271 | 2,491 | 131.3 | 3,481 |
| CTF  (Correctional Training Fac) | 5,204 | | 5,204 | 3,312 | 157.1 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,390 | | 2,390 | 1,738 | 137.5 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,365 | | 2,365 | 1,681 | 140.7 | 2,412 |
| FOL  (Folsom SP) | 3,069 | | 3,069 | 2,066 | 148.5 | 2,895 |
| HDSP (High Desert SP) | 3,373 | | 3,373 | 2,324 | 145.1 | 3,461 |
| ISP  (Ironwood SP) | 3,070 | | 3,070 | 2,200 | 139.5 | 3,175 |
| KVSP (Kern Valley SP) | 3,746 | | 3,746 | 2,448 | 153.0 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,697 | | 3,697 | 2,300 | 160.7 | 3,700 |
| MCSP (Mule Creek SP) | 2,859 | | 2,859 | 1,700 | 168.2 | 2,570 |
| NKSP (North Kern SP) | 4,615 | | 4,615 | 2,694 | 171.3 | 4,399 |
| PBSP (Pelican Bay SP) | 2,654 | | 2,654 | 2,380 | 111.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,246 | | 3,246 | 2,308 | 140.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,124 | 1 | 3,125 | 2,200 | 142.0 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,205 | | 2,205 | 1,828 | 120.6 | 2,369 |
| SATF (CA Substance Abuse Treat Fac) | 5,503 | | 5,503 | 3,424 | 160.7 | 5,578 |
| SCC  (Sierra Conservation Center) | 4,911 | | 4,911 | 3,736 | 131.5 | 4,640 |
| SOL  (CA SP, Solano) | 4,113 | 1 | 4,114 | 2,610 | 157.6 | 3,890 |
| SQ   (San Quentin SP) | 4,083 | | 4,083 | 3,082 | 132.5 | 3,775 |
| SVSP (Salinas Valley SP) | 3,373 | | 3,373 | 2,452 | 137.6 | 3,497 |
| VSP  (Valley SP) | 3,292 | | 3,292 | 1,980 | 166.3 | 3,389 |
| WSP  (Wasco SP) | 4,979 | | 4,979 | 2,984 | 166.9 | 4,997 |
| **MALE TOTAL:** | 116,723 | 3 | 116,726 | 82,249 | 141.9 | 119,120 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,582 | | 3,582 | 2,004 | 178.7 | 3,430 |
| CIW  (CA Institution for Women) | 2,148 | 1 | 2,149 | 1,398 | 153.7 | 2,042 |
| FOL  (Folsom SP) | 341 | | 341 | 403 | 84.6 | 403 |
| **FEMALE TOTAL:** | 6,071 | 1 | 6,072 | 3,805 | 159.6 | 5,875 |
| **INSTITUTIONS/CAMPS TOTAL:** | 122,794 | 4 | 122,798 | 86,054 | 142.7 | 124,995 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                              January 2, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT December 31, 2013

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                      February 1, 2014

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT January 31, 2014

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 01/31/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,383 | 4 | 134,387 | +1,763 | +1.3 | | | |
| I.  IN-STATE | 125,515 | 3 | 125,518 | +1,718 | +1.3 | | | |
| (MEN, Subtotal) | 119,386 | 2 | 119,388 | +1,467 | +1.2 | | | |
| (WOMEN, Subtotal) | 6,129 | 1 | 6,130 | +251 | +4.2 | | | |
| 1. INSTITUTIONS/CAMPS | 121,985 | 3 | 121,988 | -900 | -0.7 | 86,054 | 141.8 | 125,432 |
| INSTITUTIONS | 117,914 | 3 | 117,917 | -1,302 | -1.0 | 81,574 | 144.6 | 120,765 |
| CAMPS(CCC, CIW & SCC) | 4,071 | | 4,071 | +402 | +10.9 | 4,480 | 90.9 | 4,667 |
| 2. IN-STATE CONTRACT BEDS | 3,280 | | 3,280 | +2,611 | +390.2 | | | |
| CCF PRIVATE | 2,034 | | 2,034 | +1,447 | +246.5 | | | |
| CCF PUBLIC | 574 | | 574 | | | | | |
| PRISONER MOTHER PGM | 17 | | 17 | +2 | +13.3 | | | |
| FRCCC(BAKERSFIELD) | 31 | | 31 | -34 | -52.3 | | | |
| CALIFORNIA CITY CF | 624 | | 624 | | | | | |
| 3. DMH STATE HOSPITALS | 250 | | 250 | +7 | +2.8 | | | |
| II. OUT OF STATE(COCF) | 8,868 | 1 | 8,869 | +45 | +0.5 | | | |
| ARIZONA | 3,687 | 1 | 3,688 | -890 | -19.4 | | | |
| MISSISSIPPI | 2,676 | | 2,676 | +113 | +4.4 | | | |
| OKLAHOMA | 2,505 | | 2,505 | +822 | +48.8 | | | |
| B. PAROLE | 47,167 | 9 | 47,176 | -10,241 | -17.8 | | | |
| COMMUNITY SUP(Active) | 44,795 | 9 | 44,804 | -10,077 | -18.3 | | | |
| COOP CASES   (Active) #3 | 2,106 | | 2,106 | +325 | +18.2 | | | |
| MNRP & NRP (Inactive) | 266 | | 266 | -489 | -64.7 | | | |
| C. NON-CDC JURISDICTION #4 | 955 | | 955 | -230 | -19.4 | | | |
| OTHER STATE/FED. INST. | 468 | | 468 | -44 | -8.5 | | | |
| OUT OF STATE PAROLE | 334 | | 334 | -165 | -33.0 | | | |
| OUT OF STATE PAL | 15 | | 15 | -5 | -25.0 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 138 | | 138 | -16 | -10.3 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,499 | 2 | 7,501 | -2,604 | -25.7 | | | |
| OUT-TO-COURT, etc. | 1,172 | 1 | 1,173 | -50 | -4.0 | | | |
| ESCAPED | 203 | | 203 | -4 | -1.9 | | | |
| PAROLEES (PAL/RAL) | 6,124 | 1 | 6,125 | -2,550 | -29.3 | | | |
| TOTAL CDCR POPULATION | 190,004 | 15 | 190,019 | -11,312 | -5.6 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +50 | -2 | +48 |
| (MEN, Subtotal) | +47 | -1 | +46 |
| (WOMEN, Subtotal) | +3 | -1 | +2 |
| B. PAROLE | -543 | +2 | -541 |
| D. PAROLEES (PAL/RAL) | -238 | -1 | -239 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT January 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,999 | | 3,999 | 2,920 | 137.0 | 4,702 |
| CAL  (Calipatria SP) | 3,900 | | 3,900 | 2,308 | 169.0 | 3,833 |
| CCC  (CA Correctional Center) | 5,043 | 1 | 5,044 | 3,883 | 129.9 | 5,087 |
| CCI  (CA Correctional Institution) | 4,422 | | 4,422 | 2,783 | 158.9 | 4,427 |
| CEN  (Centinela SP) | 2,981 | | 2,981 | 2,308 | 129.2 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,330 | | 1,330 | 1,818 | 73.2 | 1,818 |
| CIM  (CA Institution for Men) | 4,643 | | 4,643 | 2,976 | 156.0 | 4,615 |
| CMC  (CA Men's Colony) | 4,774 | | 4,774 | 3,838 | 124.4 | 5,023 |
| CMF  (CA Medical Fac) | 2,054 | | 2,054 | 2,361 | 87.0 | 2,508 |
| COR  (CA SP, Corcoran) | 4,371 | | 4,371 | 3,116 | 140.3 | 4,419 |
| CRC  (CA Rehabilitation Center) | 3,116 | | 3,116 | 2,491 | 125.1 | 3,481 |
| CTF  (Correctional Training Fac) | 5,055 | | 5,055 | 3,312 | 152.6 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,356 | | 2,356 | 1,738 | 135.6 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,370 | | 2,370 | 1,681 | 141.0 | 2,585 |
| FOL  (Folsom SP) | 2,958 | | 2,958 | 2,066 | 143.2 | 2,895 |
| HDSP (High Desert SP) | 3,368 | | 3,368 | 2,324 | 144.9 | 3,461 |
| ISP  (Ironwood SP) | 3,021 | | 3,021 | 2,200 | 137.3 | 3,175 |
| KVSP (Kern Valley SP) | 3,679 | | 3,679 | 2,448 | 150.3 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,706 | | 3,706 | 2,300 | 161.1 | 3,700 |
| MCSP (Mule Creek SP) | 2,852 | | 2,852 | 1,700 | 167.8 | 2,570 |
| NKSP (North Kern SP) | 4,664 | | 4,664 | 2,694 | 173.1 | 4,399 |
| PBSP (Pelican Bay SP) | 2,683 | | 2,683 | 2,380 | 112.7 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,202 | | 3,202 | 2,308 | 138.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,100 | | 3,100 | 2,200 | 140.9 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,199 | | 2,199 | 1,828 | 120.3 | 2,356 |
| SATF (CA Substance Abuse Treat Fac) | 5,448 | | 5,448 | 3,424 | 159.1 | 5,374 |
| SCC  (Sierra Conservation Center) | 4,778 | | 4,778 | 3,736 | 127.9 | 4,754 |
| SOL  (CA SP, Solano) | 4,092 | 1 | 4,093 | 2,610 | 156.8 | 3,890 |
| SQ   (San Quentin SP) | 4,000 | | 4,000 | 3,082 | 129.8 | 3,898 |
| SVSP (Salinas Valley SP) | 3,398 | | 3,398 | 2,452 | 138.6 | 3,497 |
| VSP  (Valley SP) | 3,257 | | 3,257 | 1,980 | 164.5 | 3,389 |
| WSP  (Wasco SP) | 5,090 | | 5,090 | 2,984 | 170.6 | 4,997 |
| MALE TOTAL: | 115,909 | 2 | 115,911 | 82,249 | 140.9 | 119,525 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,586 | | 3,586 | 2,004 | 178.9 | 3,430 |
| CIW  (CA Institution for Women) | 2,138 | 1 | 2,139 | 1,398 | 153.0 | 2,074 |
| FOL  (Folsom SP) | 352 | | 352 | 403 | 87.3 | 403 |
| FEMALE TOTAL: | 6,076 | 1 | 6,077 | 3,805 | 159.7 | 5,907 |
| INSTITUTIONS/CAMPS TOTAL: | 121,985 | 3 | 121,988 | 86,054 | 141.8 | 125,432 |

Report #: SOMS-TPOP-1, Page 2

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                          February 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT January 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                        Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                        State of California
Offender Information Services Branch                                  March 1, 2014
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT February 28, 2014

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 02/28/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,781 | 3 | 134,784 | +2,278 | +1.7 | | | |
| I.  IN-STATE | 125,981 | 3 | 125,984 | +2,163 | +1.7 | | | |
| (MEN, Subtotal) | 119,845 | 3 | 119,848 | +1,888 | +1.6 | | | |
| (WOMEN, Subtotal) | 6,136 | | 6,136 | +275 | +4.6 | | | |
| 1. INSTITUTIONS/CAMPS | 121,765 | 3 | 121,768 | -1,129 | -0.9 | 86,054 | 141.5 | 124,974 |
| INSTITUTIONS | 117,610 | 3 | 117,613 | -1,587 | -1.3 | 81,574 | 144.2 | 120,734 |
| CAMPS(CCC, CIW & SCC) | 4,155 | | 4,155 | +458 | +12.3 | 4,480 | 92.7 | 4,240 |
| 2. IN-STATE CONTRACT BEDS | 3,960 | | 3,960 | +3,273 | +476.4 | | | |
| CCF PRIVATE | 2,055 | | 2,055 | +1,446 | +237.4 | | | |
| CCF PUBLIC | 899 | | 899 | | | | | |
| PRISONER MOTHER PGM | 19 | | 19 | +2 | +11.7 | | | |
| FRCCC(BAKERSFIELD) | 34 | | 34 | -27 | -44.2 | | | |
| CALIFORNIA CITY CF | 953 | | 953 | | | | | |
| 3. DMH STATE HOSPITALS | 256 | | 256 | +19 | +8.0 | | | |
| II. OUT OF STATE(COCF) | 8,800 | | 8,800 | +115 | +1.3 | | | |
| ARIZONA | 3,621 | | 3,621 | -856 | -19.1 | | | |
| MISSISSIPPI | 2,668 | | 2,668 | +127 | +4.9 | | | |
| OKLAHOMA | 2,511 | | 2,511 | +844 | +50.6 | | | |
| B. PAROLE | 46,344 | 10 | 46,354 | -9,838 | -17.5 | | | |
| COMMUNITY SUP(Active) | 44,074 | 10 | 44,084 | -9,587 | -17.8 | | | |
| COOP CASES   (Active) #3 | 2,030 | | 2,030 | +212 | +11.6 | | | |
| MNRP & NRP (Inactive) | 240 | | 240 | -463 | -65.8 | | | |
| C. NON-CDC JURISDICTION #4 | 948 | | 948 | -222 | -18.9 | | | |
| OTHER STATE/FED. INST. | 472 | | 472 | -38 | -7.4 | | | |
| OUT OF STATE PAROLE | 322 | | 322 | -170 | -34.5 | | | |
| OUT OF STATE PAL | 17 | | 17 | -3 | -15.0 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 137 | | 137 | -11 | -7.4 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,291 | 2 | 7,293 | -2,521 | -25.6 | | | |
| OUT-TO-COURT, etc. | 1,196 | 1 | 1,197 | -25 | -2.0 | | | |
| ESCAPED | 203 | | 203 | -3 | -1.4 | | | |
| PAROLEES (PAL/RAL) | 5,892 | 1 | 5,893 | -2,493 | -29.7 | | | |
| TOTAL CDCR POPULATION | 189,364 | 15 | 189,379 | -10,303 | -5.1 | | | |

| CHANGE FROM LAST MONTH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +398 | -1 | +397 | | | | | |
| (MEN, Subtotal) | +391 | 0 | +391 | | | | | |
| (WOMEN, Subtotal) | +7 | | +6 | | | | | |
| B. PAROLE | -823 | +1 | -822 | | | | | |
| D. PAROLEES (PAL/RAL) | -232 | 0 | -232 | | | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT February 28, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,001 | | 4,001 | 2,920 | 137.0 | 4,702 |
| CAL  (Calipatria SP) | 3,859 | | 3,859 | 2,308 | 167.2 | 3,833 |
| CCC  (CA Correctional Center) | 4,941 | 1 | 4,942 | 3,883 | 127.3 | 4,872 |
| CCI  (CA Correctional Institution) | 4,384 | | 4,384 | 2,783 | 157.5 | 4,427 |
| CEN  (Centinela SP) | 2,953 | | 2,953 | 2,308 | 127.9 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,317 | | 1,317 | 1,818 | 72.4 | 1,818 |
| CIM  (CA Institution for Men) | 4,679 | | 4,679 | 2,976 | 157.2 | 4,718 |
| CMC  (CA Men's Colony) | 4,641 | | 4,641 | 3,838 | 120.9 | 4,933 |
| CMF  (CA Medical Fac) | 2,057 | | 2,057 | 2,361 | 87.1 | 2,522 |
| COR  (CA SP, Corcoran) | 4,360 | | 4,360 | 3,116 | 139.9 | 4,320 |
| CRC  (CA Rehabilitation Center) | 3,049 | | 3,049 | 2,491 | 122.4 | 3,481 |
| CTF  (Correctional Training Fac) | 5,082 | | 5,082 | 3,312 | 153.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,298 | | 2,298 | 1,738 | 132.2 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,492 | | 2,492 | 1,681 | 148.2 | 2,585 |
| FOL  (Folsom SP) | 2,899 | | 2,899 | 2,066 | 140.3 | 2,895 |
| HDSP (High Desert SP) | 3,421 | | 3,421 | 2,324 | 147.2 | 3,461 |
| ISP  (Ironwood SP) | 3,082 | | 3,082 | 2,200 | 140.1 | 3,175 |
| KVSP (Kern Valley SP) | 3,743 | | 3,743 | 2,448 | 152.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,665 | | 3,665 | 2,300 | 159.3 | 3,700 |
| MCSP (Mule Creek SP) | 2,887 | | 2,887 | 1,700 | 169.8 | 2,570 |
| NKSP (North Kern SP) | 4,705 | 1 | 4,706 | 2,694 | 174.7 | 4,399 |
| PBSP (Pelican Bay SP) | 2,737 | | 2,737 | 2,380 | 115.0 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,106 | | 3,106 | 2,308 | 134.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,087 | | 3,087 | 2,200 | 140.3 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,208 | | 2,208 | 1,828 | 120.8 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,492 | | 5,492 | 3,424 | 160.4 | 5,374 |
| SCC  (Sierra Conservation Center) | 4,743 | | 4,743 | 3,736 | 127.0 | 4,574 |
| SOL  (CA SP, Solano) | 4,105 | 1 | 4,106 | 2,610 | 157.3 | 3,890 |
| SQ   (San Quentin SP) | 3,955 | | 3,955 | 3,082 | 128.3 | 3,898 |
| SVSP (Salinas Valley SP) | 3,320 | | 3,320 | 2,452 | 135.4 | 3,497 |
| VSP  (Valley SP) | 3,236 | | 3,236 | 1,980 | 163.4 | 3,389 |
| WSP  (Wasco SP) | 5,183 | | 5,183 | 2,984 | 173.7 | 4,997 |
| **MALE TOTAL:** | 115,687 | 3 | 115,690 | 82,249 | 140.7 | 119,014 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,624 | | 3,624 | 2,004 | 180.8 | 3,515 |
| CIW  (CA Institution for Women) | 2,096 | | 2,096 | 1,398 | 149.9 | 2,042 |
| FOL  (Folsom SP) | 358 | | 358 | 403 | 88.8 | 403 |
| **FEMALE TOTAL:** | 6,078 | | 6,078 | 3,805 | 159.7 | 5,960 |
| **INSTITUTIONS/CAMPS TOTAL:** | 121,765 | 3 | 121,768 | 86,054 | 141.5 | 124,974 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                             State of California
Offender Information Services Branch                                                    March 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT February 28, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                               State of California
Offender Information Services Branch                                          April 1, 2014
```

```
                           MONTHLY REPORT OF POPULATION
                          AS OF MIDNIGHT March 31, 2014
```

_____

                                   TOTAL CDCR POPULATION
_____

|  |  |  |  | CHANGE SINCE 03/31/13 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
| A. TOTAL IN-CUSTODY | 134,939 | 3 | 134,942 | +2,149 | +1.6 |  |  |  |
| I.  IN-STATE | 126,176 | 3 | 126,179 | +1,905 | +1.5 |  |  |  |
|      (MEN, Subtotal) | 119,999 | 3 | 120,002 | +1,524 | +1.2 |  |  |  |
|      (WOMEN, Subtotal) | 6,177 |  | 6,177 | +381 | +6.5 |  |  |  |
| 1. INSTITUTIONS/CAMPS | 120,945 | 3 | 120,948 | -2,432 | -1.9 | 86,054 | 140.5 | 125,114 |
|    INSTITUTIONS | 116,799 | 3 | 116,802 | -2,835 | -2.3 | 81,574 | 143.2 | 120,874 |
|    CAMPS(CCC, CIW & SCC) | 4,146 |  | 4,146 | +403 | +10.7 | 4,480 | 92.5 | 4,240 |
| 2. IN-STATE CONTRACT BEDS | 4,975 |  | 4,975 | +4,313 | +651.5 |  |  |  |
|    CCF PRIVATE | 2,072 |  | 2,072 | +1,480 | +250.0 |  |  |  |
|    CCF PUBLIC | 1,422 |  | 1,422 |  |  |  |  |  |
|    PRISONER MOTHER PGM | 18 |  | 18 | +1 | +5.8 |  |  |  |
|    FRCCC(BAKERSFIELD) | 34 |  | 34 | -19 | -35.8 |  |  |  |
|    CALIFORNIA CITY CF | 1,429 |  | 1,429 |  |  |  |  |  |
| 3. DMH STATE HOSPITALS | 256 |  | 256 | +24 | +10.3 |  |  |  |
| II. OUT OF STATE(COCF) | 8,763 |  | 8,763 | +244 | +2.8 |  |  |  |
|     ARIZONA | 3,583 |  | 3,583 | -757 | -17.4 |  |  |  |
|     MISSISSIPPI | 2,624 |  | 2,624 | +99 | +3.9 |  |  |  |
|     OKLAHOMA | 2,556 |  | 2,556 | +902 | +54.5 |  |  |  |
| B. PAROLE | 45,564 | 10 | 45,574 | -9,389 | -17.0 |  |  |  |
|    COMMUNITY SUP(Active) | 43,347 | 10 | 43,357 | -9,128 | -17.3 |  |  |  |
|    COOP CASES   (Active) #3 | 2,004 |  | 2,004 | +188 | +10.3 |  |  |  |
|    MNRP & NRP (Inactive) | 213 |  | 213 | -449 | -67.8 |  |  |  |
| C. NON-CDC JURISDICTION #4 | 927 |  | 927 | -244 | -20.8 |  |  |  |
|    OTHER STATE/FED. INST. | 470 |  | 470 | -47 | -9.0 |  |  |  |
|    OUT OF STATE PAROLE | 312 |  | 312 | -162 | -34.1 |  |  |  |
|    OUT OF STATE PAL | 12 |  | 12 | -12 | -50.0 |  |  |  |
|    CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 133 |  | 133 | -23 | -14.7 |  |  |  |
| D. OTHER POPULATIONS #6 INMATES | 7,083 | 2 | 7,085 | -2,171 | -23.4 |  |  |  |
|      OUT-TO-COURT, etc. | 1,181 | 1 | 1,182 | -47 | -3.8 |  |  |  |
|      ESCAPED | 203 |  | 203 | -3 | -1.4 |  |  |  |
|    PAROLEES (PAL/RAL) | 5,699 | 1 | 5,700 | -2,121 | -27.1 |  |  |  |
| TOTAL CDCR POPULATION | 188,513 | 15 | 188,528 | -9,655 | -4.8 |  |  |  |

_____

| CHANGE FROM LAST MONTH |  |  |  |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +158 | 0 | +158 |
|     (MEN, Subtotal) | +117 | 0 | +117 |
|     (WOMEN, Subtotal) | +41 |  | +41 |
| B. PAROLE | -780 | 0 | -780 |
| D. PAROLEES (PAL/RAL) | -193 | 0 | -193 |

_____

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                               MIDNIGHT March 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,923 | | 3,923 | 2,920 | 134.3 | 4,702 |
| CAL  (Calipatria SP) | 3,856 | | 3,856 | 2,308 | 167.1 | 3,833 |
| CCC  (CA Correctional Center) | 5,014 | 1 | 5,015 | 3,883 | 129.2 | 4,872 |
| CCI  (CA Correctional Institution) | 4,346 | | 4,346 | 2,783 | 156.2 | 4,414 |
| CEN  (Centinela SP) | 2,857 | | 2,857 | 2,308 | 123.8 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,340 | | 1,340 | 1,818 | 73.7 | 1,818 |
| CIM  (CA Institution for Men) | 4,740 | | 4,740 | 2,976 | 159.3 | 4,718 |
| CMC  (CA Men's Colony) | 4,472 | | 4,472 | 3,838 | 116.5 | 4,753 |
| CMF  (CA Medical Fac) | 2,061 | | 2,061 | 2,361 | 87.3 | 2,522 |
| COR  (CA SP, Corcoran) | 4,292 | | 4,292 | 3,116 | 137.7 | 4,453 |
| CRC  (CA Rehabilitation Center) | 2,961 | | 2,961 | 2,491 | 118.9 | 3,481 |
| CTF  (Correctional Training Fac) | 4,947 | | 4,947 | 3,312 | 149.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,290 | | 2,290 | 1,738 | 131.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,605 | | 2,605 | 1,681 | 155.0 | 2,585 |
| FOL  (Folsom SP) | 2,826 | | 2,826 | 2,066 | 136.8 | 2,895 |
| HDSP (High Desert SP) | 3,386 | | 3,386 | 2,324 | 145.7 | 3,461 |
| ISP  (Ironwood SP) | 3,014 | | 3,014 | 2,200 | 137.0 | 3,175 |
| KVSP (Kern Valley SP) | 3,769 | | 3,769 | 2,448 | 154.0 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,595 | | 3,595 | 2,300 | 156.3 | 3,700 |
| MCSP (Mule Creek SP) | 2,911 | | 2,911 | 1,700 | 171.2 | 2,570 |
| NKSP (North Kern SP) | 4,683 | 1 | 4,684 | 2,694 | 173.9 | 4,399 |
| PBSP (Pelican Bay SP) | 2,753 | | 2,753 | 2,380 | 115.7 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,102 | | 3,102 | 2,308 | 134.4 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,127 | | 3,127 | 2,200 | 142.1 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,188 | | 2,188 | 1,828 | 119.7 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,561 | | 5,561 | 3,424 | 162.4 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,577 | | 4,577 | 3,736 | 122.5 | 4,674 |
| SOL  (CA SP, Solano) | 4,051 | 1 | 4,052 | 2,610 | 155.2 | 3,890 |
| SQ   (San Quentin SP) | 3,932 | | 3,932 | 3,082 | 127.6 | 3,898 |
| SVSP (Salinas Valley SP) | 3,347 | | 3,347 | 2,452 | 136.5 | 3,497 |
| VSP  (Valley SP) | 3,177 | | 3,177 | 1,980 | 160.5 | 3,389 |
| WSP  (Wasco SP) | 5,122 | | 5,122 | 2,984 | 171.6 | 4,997 |
| **MALE TOTAL:** | 114,825 | 3 | 114,828 | 82,249 | 139.6 | 119,154 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,630 | | 3,630 | 2,004 | 181.1 | 3,515 |
| CIW  (CA Institution for Women) | 2,112 | | 2,112 | 1,398 | 151.1 | 2,042 |
| FOL  (Folsom SP) | 378 | | 378 | 403 | 93.8 | 403 |
| **FEMALE TOTAL:** | 6,120 | | 6,120 | 3,805 | 160.8 | 5,960 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,945 | 3 | 120,948 | 86,054 | 140.5 | 125,114 |

Report #: SOMS-TPOP-1, Page 2

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                    State of California
Offender Information Services Branch                                              April 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT March 31, 2014


#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                           May 1, 2014
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT April 30, 2014

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 04/30/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,885 | 3 | 134,888 | +2,243 | +1.6 | | | |
| | | | | | | | | |
| I. IN-STATE | 126,215 | 3 | 126,218 | +1,973 | +1.5 | | | |
| (MEN, Subtotal) | 119,991 | 3 | 119,994 | +1,581 | +1.3 | | | |
| (WOMEN, Subtotal) | 6,224 | | 6,224 | +392 | +6.7 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 120,431 | 3 | 120,434 | -2,905 | -2.3 | 87,187 | 138.1 | 126,679 |
| INSTITUTIONS | 116,243 | 3 | 116,246 | -3,213 | -2.6 | 82,707 | 140.6 | 122,439 |
| CAMPS(CCC, CIW & SCC) | 4,188 | | 4,188 | +308 | +7.9 | 4,480 | 93.5 | 4,240 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 5,510 | | 5,510 | +4,843 | +726.0 | | | |
| CCF PRIVATE | 2,067 | | 2,067 | +1,460 | +240.5 | | | |
| CCF PUBLIC | 1,685 | | 1,685 | | | | | |
| PRISONER MOTHER PGM | 19 | | 19 | +2 | +11.7 | | | |
| FRCCC(BAKERSFIELD) | 38 | | 38 | -5 | -11.6 | | | |
| CALIFORNIA CITY CF | 1,701 | | 1,701 | | | | | |
| | | | | | | | | |
| 3. DMH STATE HOSPITALS | 274 | | 274 | +35 | +14.6 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,670 | | 8,670 | +270 | +3.2 | | | |
| ARIZONA | 3,581 | | 3,581 | -701 | -16.3 | | | |
| MISSISSIPPI | 2,638 | | 2,638 | +114 | +4.5 | | | |
| OKLAHOMA | 2,451 | | 2,451 | +857 | +53.7 | | | |
| | | | | | | | | |
| B. PAROLE | 44,945 | 9 | 44,954 | -8,632 | -16.1 | | | |
| COMMUNITY SUP(Active) | 42,759 | 9 | 42,768 | -8,404 | -16.4 | | | |
| COOP CASES   (Active) #3 | 1,999 | | 1,999 | +181 | +9.9 | | | |
| MNRP & NRP (Inactive) | 187 | | 187 | -409 | -68.6 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 918 | | 918 | -219 | -19.2 | | | |
| OTHER STATE/FED. INST. | 483 | | 483 | -26 | -5.1 | | | |
| OUT OF STATE PAROLE | 286 | | 286 | -180 | -38.6 | | | |
| OUT OF STATE PAL | 15 | | 15 | -4 | -21.0 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 134 | | 134 | -9 | -6.2 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 7,244 | 1 | 7,245 | -1,813 | -20.0 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,301 | | 1,301 | -16 | -1.2 | | | |
| ESCAPED | 203 | | 203 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,740 | 1 | 5,741 | -1,792 | -23.7 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 187,992 | 13 | 188,005 | -8,421 | -4.2 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -54 | 0 | -54 |
| (MEN, Subtotal) | -101 | 0 | -101 |
| (WOMEN, Subtotal) | +47 | | +47 |
| B. PAROLE | -619 | -1 | -620 |
| D. PAROLEES (PAL/RAL) | +41 | 0 | +41 |

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                           MIDNIGHT April 30, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,927 | | 3,927 | 2,920 | 134.5 | 4,702 |
| CAL  (Calipatria SP) | 3,881 | | 3,881 | 2,308 | 168.2 | 3,833 |
| CCC  (CA Correctional Center) | 5,010 | 1 | 5,011 | 3,883 | 129.0 | 4,872 |
| CCI  (CA Correctional Institution) | 4,397 | | 4,397 | 2,783 | 158.0 | 4,414 |
| CEN  (Centinela SP) | 2,824 | | 2,824 | 2,308 | 122.4 | 3,308 |
| CHCF (CA Health Care Fac - Stockton) | 1,416 | | 1,416 | 2,951 | 48.0 | 2,951 |
| CIM  (CA Institution for Men) | 4,759 | | 4,759 | 2,976 | 159.9 | 4,718 |
| CMC  (CA Men's Colony) | 4,358 | | 4,358 | 3,838 | 113.5 | 4,693 |
| CMF  (CA Medical Fac) | 2,021 | | 2,021 | 2,361 | 85.6 | 2,522 |
| COR  (CA SP, Corcoran) | 4,331 | | 4,331 | 3,116 | 139.0 | 4,453 |
| CRC  (CA Rehabilitation Center) | 2,871 | | 2,871 | 2,491 | 115.3 | 3,481 |
| CTF  (Correctional Training Fac) | 4,862 | | 4,862 | 3,312 | 146.8 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,325 | | 2,325 | 1,738 | 133.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,678 | | 2,678 | 1,681 | 159.3 | 2,585 |
| FOL  (Folsom SP) | 2,745 | | 2,745 | 2,066 | 132.9 | 2,895 |
| HDSP (High Desert SP) | 3,329 | | 3,329 | 2,324 | 143.2 | 3,461 |
| ISP  (Ironwood SP) | 3,009 | | 3,009 | 2,200 | 136.8 | 3,175 |
| KVSP (Kern Valley SP) | 3,785 | | 3,785 | 2,448 | 154.6 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,599 | | 3,599 | 2,300 | 156.5 | 3,700 |
| MCSP (Mule Creek SP) | 2,896 | | 2,896 | 1,700 | 170.4 | 2,744 |
| NKSP (North Kern SP) | 4,538 | 1 | 4,539 | 2,694 | 168.5 | 4,529 |
| PBSP (Pelican Bay SP) | 2,764 | | 2,764 | 2,380 | 116.1 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,054 | | 3,054 | 2,308 | 132.3 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,072 | | 3,072 | 2,200 | 139.6 | 3,180 |
| SAC  (CA SP, Sacramento) | 2,254 | | 2,254 | 1,828 | 123.3 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,415 | | 5,415 | 3,424 | 158.1 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,581 | | 4,581 | 3,736 | 122.6 | 4,674 |
| SOL  (CA SP, Solano) | 4,009 | 1 | 4,010 | 2,610 | 153.6 | 3,890 |
| SQ   (San Quentin SP) | 3,864 | | 3,864 | 3,082 | 125.4 | 3,898 |
| SVSP (Salinas Valley SP) | 3,346 | | 3,346 | 2,452 | 136.5 | 3,684 |
| VSP  (Valley SP) | 3,243 | | 3,243 | 1,980 | 163.8 | 3,390 |
| WSP  (Wasco SP) | 5,106 | | 5,106 | 2,984 | 171.1 | 4,997 |
| **MALE TOTAL:** | 114,269 | 3 | 114,272 | 83,382 | 137.0 | 120,719 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,720 | | 3,720 | 2,004 | 185.6 | 3,515 |
| CIW  (CA Institution for Women) | 2,080 | | 2,080 | 1,398 | 148.8 | 2,042 |
| FOL  (Folsom SP) | 362 | | 362 | 403 | 89.8 | 403 |
| **FEMALE TOTAL:** | 6,162 | | 6,162 | 3,805 | 161.9 | 5,960 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,431 | 3 | 120,434 | 87,187 | 138.1 | 126,679 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                             State of California
Offender Information Services Branch                                                      May 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT April 30, 2014

#1   Felon/Other counts are safekeepers, federal cases and inmates from
     other states, felons, county diagnostic cases and Youth Authority
     wards.

#3   Cooperative Cases are parolees from other states being supervised in
     California.

#4   Non-CDC Jurisdiction are California cases being confined in or paroled
     to other states or jurisdictions.

#5   Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
     the age of 21 who were committed to CDCR, had
     their sentence amended, and were incarcerated at the California
     Youth Authority for housing and program participation.

#6   Other Population includes inmates temporarily out-to-court, inmates in
     hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                      State of California
Offender Information Services Branch                               June 1, 2014

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT May 31, 2014

---

### TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 05/31/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 135,539 | 3 | 135,542 | +2,531 | +1.9 | | | |
| I.  IN-STATE | 126,900 | 3 | 126,903 | +2,162 | +1.7 | | | |
|     (MEN, Subtotal) | 120,656 | 3 | 120,659 | +1,747 | +1.4 | | | |
|     (WOMEN, Subtotal) | 6,244 | | 6,244 | +415 | +7.1 | | | |
|  1. INSTITUTIONS/CAMPS | 120,974 | 3 | 120,977 | -2,856 | -2.3 | 87,187 | 138.8 | 126,830 |
|     INSTITUTIONS | 116,787 | 3 | 116,790 | -3,121 | -2.6 | 82,707 | 141.2 | 122,590 |
|     CAMPS(CCC, CIW & SCC) | 4,187 | | 4,187 | +265 | +6.7 | 4,480 | 93.5 | 4,240 |
|  2. IN-STATE CONTRACT BEDS | 5,655 | | 5,655 | +4,990 | +750.3 | | | |
|     CCF PRIVATE | 2,067 | | 2,067 | +1,474 | +248.5 | | | |
|     CCF PUBLIC | 1,782 | | 1,782 | | | | | |
|     PRISONER MOTHER PGM | 21 | | 21 | +1 | +5.0 | | | |
|     FRCCC(BAKERSFIELD) | 37 | | 37 | -15 | -28.8 | | | |
|     CALIFORNIA CITY CF | 1,748 | | 1,748 | | | | | |
|  3. DSH STATE HOSPITALS* | 271 | | 271 | +28 | +11.5 | | | |
| II. OUT OF STATE(COCF) | 8,639 | | 8,639 | +369 | +4.4 | | | |
|     ARIZONA | 3,521 | | 3,521 | -672 | -16.0 | | | |
|     MISSISSIPPI | 2,638 | | 2,638 | +109 | +4.3 | | | |
|     OKLAHOMA | 2,480 | | 2,480 | +932 | +60.2 | | | |
| B. PAROLE | 44,718 | 10 | 44,728 | -8,002 | -15.1 | | | |
|     COMMUNITY SUP(Active) | 42,476 | 10 | 42,486 | -7,805 | -15.5 | | | |
|     COOP CASES   (Active) #3 | 2,082 | | 2,082 | +207 | +11.0 | | | |
|     MNRP & NRP (Inactive) | 160 | | 160 | -404 | -71.6 | | | |
| C. NON-CDC JURISDICTION #4 | 898 | | 898 | -217 | -19.4 | | | |
|     OTHER STATE/FED. INST. | 486 | | 486 | -21 | -4.1 | | | |
|     OUT OF STATE PAROLE | 269 | | 269 | -181 | -40.2 | | | |
|     OUT OF STATE PAL | 15 | | 15 | -2 | -11.7 | | | |
|     CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 128 | | 128 | -13 | -9.2 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,876 | | 6,876 | -1,860 | -21.2 | | | |
|     OUT-TO-COURT, etc. | 1,221 | | 1,221 | -106 | -7.9 | | | |
|     ESCAPED | 204 | | 204 | -3 | -1.4 | | | |
|     PAROLEES (PAL/RAL) | 5,451 | | 5,451 | -1,751 | -24.3 | | | |
| TOTAL CDCR POPULATION | 188,031 | 13 | 188,044 | -7,548 | -3.8 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +654 | 0 | +654 |
|     (MEN, Subtotal) | +634 | 0 | +634 |
|     (WOMEN, Subtotal) | +20 | | +20 |
| B. PAROLE | -227 | +1 | -226 |
| D. PAROLEES (PAL/RAL) | -289 | | -290 |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                           MIDNIGHT May 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,953 | | 3,953 | 2,920 | 135.4 | 4,702 |
| CAL  (Calipatria SP) | 3,897 | | 3,897 | 2,308 | 168.8 | 3,833 |
| CCC  (CA Correctional Center) | 4,987 | 1 | 4,988 | 3,883 | 128.5 | 4,872 |
| CCI  (CA Correctional Institution) | 4,431 | | 4,431 | 2,783 | 159.2 | 4,414 |
| CEN  (Centinela SP) | 2,839 | | 2,839 | 2,308 | 123.0 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,462 | | 1,462 | 2,951 | 49.5 | 2,951 |
| CIM  (CA Institution for Men) | 4,673 | | 4,673 | 2,976 | 157.0 | 4,728 |
| CMC  (CA Men's Colony) | 4,347 | 1 | 4,348 | 3,838 | 113.3 | 4,659 |
| CMF  (CA Medical Fac) | 2,071 | | 2,071 | 2,361 | 87.7 | 2,522 |
| COR  (CA SP, Corcoran) | 4,340 | | 4,340 | 3,116 | 139.3 | 4,453 |
| CRC  (CA Rehabilitation Center) | 2,915 | | 2,915 | 2,491 | 117.0 | 3,481 |
| CTF  (Correctional Training Fac) | 4,960 | | 4,960 | 3,312 | 149.8 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,417 | | 2,417 | 1,738 | 139.1 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,723 | | 2,723 | 1,681 | 162.0 | 2,585 |
| FOL  (Folsom SP) | 2,656 | | 2,656 | 2,066 | 128.6 | 2,895 |
| HDSP (High Desert SP) | 3,300 | | 3,300 | 2,324 | 142.0 | 3,461 |
| ISP  (Ironwood SP) | 3,048 | | 3,048 | 2,200 | 138.5 | 3,175 |
| KVSP (Kern Valley SP) | 3,843 | | 3,843 | 2,448 | 157.0 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,548 | | 3,548 | 2,300 | 154.3 | 3,625 |
| MCSP (Mule Creek SP) | 2,941 | | 2,941 | 1,700 | 173.0 | 2,744 |
| NKSP (North Kern SP) | 4,598 | | 4,598 | 2,694 | 170.7 | 4,529 |
| PBSP (Pelican Bay SP) | 2,773 | | 2,773 | 2,380 | 116.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,069 | | 3,069 | 2,308 | 133.0 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,083 | | 3,083 | 2,200 | 140.1 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,260 | | 2,260 | 1,828 | 123.6 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,404 | | 5,404 | 3,424 | 157.8 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,630 | | 4,630 | 3,736 | 123.9 | 4,674 |
| SOL  (CA SP, Solano) | 4,012 | 1 | 4,013 | 2,610 | 153.8 | 3,890 |
| SQ   (San Quentin SP) | 3,879 | | 3,879 | 3,082 | 125.9 | 3,898 |
| SVSP (Salinas Valley SP) | 3,349 | | 3,349 | 2,452 | 136.6 | 3,709 |
| VSP  (Valley SP) | 3,277 | | 3,277 | 1,980 | 165.5 | 3,390 |
| WSP  (Wasco SP) | 5,108 | | 5,108 | 2,984 | 171.2 | 4,997 |
| **MALE TOTAL:** | 114,793 | 3 | 114,796 | 83,382 | 137.7 | 120,870 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,722 | | 3,722 | 2,004 | 185.7 | 3,515 |
| CIW  (CA Institution for Women) | 2,116 | | 2,116 | 1,398 | 151.4 | 2,042 |
| FOL  (Folsom SP) | 343 | | 343 | 403 | 85.1 | 403 |
| **FEMALE TOTAL:** | 6,181 | | 6,181 | 3,805 | 162.4 | 5,960 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,974 | 3 | 120,977 | 87,187 | 138.8 | 126,830 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                     State of California
Offender Information Services Branch                                               June 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT May 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                         July 2, 2014
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT June 30, 2014

_____

TOTAL CDCR POPULATION

|  | FELON/<br>OTHER #1 | CIVIL<br>ADDICT | TOTAL | CHANGE SINCE<br>06/30/13<br>NO. | PCT. | DESIGN<br>CAPACITY | PERCENT<br>OCCUPIED | STAFFED<br>CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 135,481 | 3 | 135,484 | +2,573 | +1.9 | | | |
| | | | | | | | | |
| I.  IN-STATE | 126,701 | 3 | 126,704 | +2,720 | +2.1 | | | |
| (MEN, Subtotal) | 120,485 | 3 | 120,488 | +2,423 | +2.0 | | | |
| (WOMEN, Subtotal) | 6,216 | | 6,216 | +297 | +5.0 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 120,352 | 3 | 120,355 | -2,739 | -2.2 | 87,187 | 138.0 | 126,810 |
| INSTITUTIONS | 116,137 | 3 | 116,140 | -3,087 | -2.5 | 82,707 | 140.4 | 122,570 |
| CAMPS(CCC, CIW & SCC) | 4,215 | | 4,215 | +348 | +8.9 | 4,480 | 94.1 | 4,240 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,097 | | 6,097 | +5,448 | +839.4 | | | |
| CCF PRIVATE | 2,082 | | 2,082 | +1,506 | +261.4 | | | |
| CCF PUBLIC | 1,766 | | 1,766 | | | | | |
| PRISONER MOTHER PGM | 16 | | 16 | -5 | -23.8 | | | |
| FRCCC(BAKERSFIELD) | 40 | | 40 | -12 | -23.0 | | | |
| CALIFORNIA CITY CF | 2,193 | | 2,193 | | | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 252 | | 252 | +11 | +4.5 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,780 | | 8,780 | -147 | -1.6 | | | |
| ARIZONA | 3,572 | | 3,572 | -1,194 | -25.0 | | | |
| MISSISSIPPI | 2,674 | | 2,674 | +128 | +5.0 | | | |
| OKLAHOMA | 2,534 | | 2,534 | +919 | +56.9 | | | |
| | | | | | | | | |
| B. PAROLE | 44,623 | 9 | 44,632 | -7,200 | -13.8 | | | |
| COMMUNITY SUP(Active) | 42,417 | 9 | 42,426 | -6,891 | -13.9 | | | |
| COOP CASES    (Active) #3 | 2,073 | | 2,073 | +90 | +4.5 | | | |
| MNRP & NRP (Inactive) | 133 | | 133 | -399 | -75.0 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 890 | | 890 | -208 | -18.9 | | | |
| OTHER STATE/FED. INST. | 488 | | 488 | -7 | -1.4 | | | |
| OUT OF STATE PAROLE | 259 | | 259 | -183 | -41.4 | | | |
| OUT OF STATE PAL | 11 | | 11 | -8 | -42.1 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 132 | | 132 | -10 | -7.0 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 6,577 | | 6,577 | -2,125 | -24.4 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,217 | | 1,217 | -94 | -7.1 | | | |
| ESCAPED | 203 | | 203 | -1 | -0.4 | | | |
| PAROLEES (PAL/RAL) | 5,157 | | 5,157 | -2,030 | -28.2 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 187,571 | 12 | 187,583 | -6,960 | -3.5 | | | |

_____

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -58 | 0 | -58 |
| (MEN, Subtotal) | -30 | 0 | -30 |
| (WOMEN, Subtotal) | -28 | | -28 |
| B. PAROLE | -95 | -1 | -96 |
| D. PAROLEES (PAL/RAL) | -294 | | -294 |

_____

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                      MIDNIGHT June 30, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,893 | | 3,893 | 2,920 | 133.3 | 4,702 |
| CAL  (Calipatria SP) | 3,856 | | 3,856 | 2,308 | 167.1 | 3,833 |
| CCC  (CA Correctional Center) | 4,972 | 1 | 4,973 | 3,883 | 128.1 | 4,872 |
| CCI  (CA Correctional Institution) | 4,366 | | 4,366 | 2,783 | 156.9 | 4,412 |
| CEN  (Centinela SP) | 2,823 | | 2,823 | 2,308 | 122.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,502 | | 1,502 | 2,951 | 50.9 | 2,951 |
| CIM  (CA Institution for Men) | 4,683 | | 4,683 | 2,976 | 157.4 | 4,728 |
| CMC  (CA Men's Colony) | 4,274 | 1 | 4,275 | 3,838 | 111.4 | 4,659 |
| CMF  (CA Medical Fac) | 2,090 | | 2,090 | 2,361 | 88.5 | 2,522 |
| COR  (CA SP, Corcoran) | 4,285 | | 4,285 | 3,116 | 137.5 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,867 | | 2,867 | 2,491 | 115.1 | 3,481 |
| CTF  (Correctional Training Fac) | 4,967 | | 4,967 | 3,312 | 150.0 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,365 | | 2,365 | 1,738 | 136.1 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,660 | | 2,660 | 1,681 | 158.2 | 2,585 |
| FOL  (Folsom SP) | 2,617 | | 2,617 | 2,066 | 126.7 | 2,895 |
| HDSP (High Desert SP) | 3,301 | | 3,301 | 2,324 | 142.0 | 3,461 |
| ISP  (Ironwood SP) | 2,888 | | 2,888 | 2,200 | 131.3 | 3,175 |
| KVSP (Kern Valley SP) | 3,842 | | 3,842 | 2,448 | 156.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,547 | | 3,547 | 2,300 | 154.2 | 3,625 |
| MCSP (Mule Creek SP) | 2,947 | | 2,947 | 1,700 | 173.4 | 2,744 |
| NKSP (North Kern SP) | 4,574 | | 4,574 | 2,694 | 169.8 | 4,529 |
| PBSP (Pelican Bay SP) | 2,822 | | 2,822 | 2,380 | 118.6 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,077 | | 3,077 | 2,308 | 133.3 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,027 | | 3,027 | 2,200 | 137.6 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,254 | | 2,254 | 1,828 | 123.3 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,345 | | 5,345 | 3,424 | 156.1 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,672 | | 4,672 | 3,736 | 125.1 | 4,674 |
| SOL  (CA SP, Solano) | 3,994 | 1 | 3,995 | 2,610 | 153.1 | 3,890 |
| SQ   (San Quentin SP) | 3,927 | | 3,927 | 3,082 | 127.4 | 3,898 |
| SVSP (Salinas Valley SP) | 3,368 | | 3,368 | 2,452 | 137.4 | 3,699 |
| VSP  (Valley SP) | 3,252 | | 3,252 | 1,980 | 164.2 | 3,390 |
| WSP  (Wasco SP) | 5,140 | | 5,140 | 2,984 | 172.3 | 4,997 |
| MALE TOTAL: | 114,197 | 3 | 114,200 | 83,382 | 137.0 | 120,850 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,660 | | 3,660 | 2,004 | 182.6 | 3,515 |
| CIW  (CA Institution for Women) | 2,110 | | 2,110 | 1,398 | 150.9 | 2,042 |
| FOL  (Folsom SP) | 385 | | 385 | 403 | 95.5 | 403 |
| FEMALE TOTAL: | 6,155 | | 6,155 | 3,805 | 161.8 | 5,960 |
| INSTITUTIONS/CAMPS TOTAL: | 120,352 | 3 | 120,355 | 87,187 | 138.0 | 126,810 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                       July 2, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT June 30, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                                    August 1, 2014

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT July 31, 2014

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 07/31/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 135,569 | 3 | 135,572 | +2,182 | +1.6 | | | |
| I.  IN-STATE | 126,701 | 3 | 126,704 | +2,273 | +1.8 | | | |
| (MEN, Subtotal) | 120,416 | 3 | 120,419 | +1,922 | +1.6 | | | |
| (WOMEN, Subtotal) | 6,285 | | 6,285 | +351 | +5.9 | | | |
| 1. INSTITUTIONS/CAMPS | 120,259 | 3 | 120,262 | -3,273 | -2.6 | 87,187 | 137.9 | 126,850 |
| INSTITUTIONS | 116,153 | 2 | 116,155 | -3,469 | -2.8 | 82,707 | 140.4 | 122,610 |
| CAMPS(CCC, CIW & SCC) | 4,106 | 1 | 4,107 | +196 | +5.0 | 4,480 | 91.7 | 4,240 |
| 2. IN-STATE CONTRACT BEDS | 6,187 | | 6,187 | +5,538 | +853.3 | | | |
| CCF PRIVATE | 2,067 | | 2,067 | +1,482 | +253.3 | | | |
| CCF PUBLIC | 1,794 | | 1,794 | | | | | |
| PRISONER MOTHER PGM | 15 | | 15 | -6 | -28.5 | | | |
| FRCCC(BAKERSFIELD) | 52 | | 52 | +9 | +20.9 | | | |
| CALIFORNIA CITY CF | 2,259 | | 2,259 | | | | | |
| 3. DSH STATE HOSPITALS* | 255 | | 255 | +8 | +3.2 | | | |
| II. OUT OF STATE(COCF) | 8,868 | | 8,868 | -91 | -1.0 | | | |
| ARIZONA | 3,681 | | 3,681 | -859 | -18.9 | | | |
| MISSISSIPPI | 2,655 | | 2,655 | +97 | +3.7 | | | |
| OKLAHOMA | 2,532 | | 2,532 | +671 | +36.0 | | | |
| B. PAROLE | 44,283 | 9 | 44,292 | -7,119 | -13.8 | | | |
| COMMUNITY SUP(Active) | 42,134 | 9 | 42,143 | -6,798 | -13.8 | | | |
| COOP CASES   (Active) #3 | 2,043 | | 2,043 | +82 | +4.1 | | | |
| MNRP & NRP (Inactive) | 106 | | 106 | -403 | -79.1 | | | |
| C. NON-CDC JURISDICTION #4 | 865 | | 865 | -240 | -21.7 | | | |
| OTHER STATE/FED. INST. | 475 | | 475 | -25 | -5.0 | | | |
| OUT OF STATE PAROLE | 250 | | 250 | -190 | -43.1 | | | |
| OUT OF STATE PAL | 11 | | 11 | -6 | -35.2 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 129 | | 129 | -19 | -12.8 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,394 | | 6,394 | -1,455 | -18.5 | | | |
| OUT-TO-COURT, etc. | 1,225 | | 1,225 | -72 | -5.5 | | | |
| ESCAPED | 202 | | 202 | +1 | +0.4 | | | |
| PAROLEES (PAL/RAL) | 4,967 | | 4,967 | -1,384 | -21.7 | | | |
| TOTAL CDCR POPULATION | 187,111 | 12 | 187,123 | -6,632 | -3.4 | | | |

CHANGE FROM LAST MONTH
| | | | | | |
|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +88 | 0 | +88 | | |
| (MEN, Subtotal) | +19 | 0 | +19 | | |
| (WOMEN, Subtotal) | +69 | | +69 | | |
| B. PAROLE | -340 | 0 | -340 | | |
| D. PAROLEES (PAL/RAL) | -190 | | -190 | | |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                           MIDNIGHT July 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,647 | | 3,647 | 2,920 | 124.9 | 4,702 |
| CAL  (Calipatria SP) | 3,851 | | 3,851 | 2,308 | 166.9 | 3,833 |
| CCC  (CA Correctional Center) | 4,923 | 1 | 4,924 | 3,883 | 126.8 | 4,872 |
| CCI  (CA Correctional Institution) | 4,431 | | 4,431 | 2,783 | 159.2 | 4,412 |
| CEN  (Centinela SP) | 2,777 | | 2,777 | 2,308 | 120.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,577 | | 1,577 | 2,951 | 53.4 | 2,951 |
| CIM  (CA Institution for Men) | 4,728 | | 4,728 | 2,976 | 158.9 | 4,728 |
| CMC  (CA Men's Colony) | 4,276 | 1 | 4,277 | 3,838 | 111.4 | 4,659 |
| CMF  (CA Medical Fac) | 2,070 | | 2,070 | 2,361 | 87.7 | 2,522 |
| COR  (CA SP, Corcoran) | 4,317 | | 4,317 | 3,116 | 138.5 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,785 | | 2,785 | 2,491 | 111.8 | 3,481 |
| CTF  (Correctional Training Fac) | 5,051 | | 5,051 | 3,312 | 152.5 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,296 | | 2,296 | 1,738 | 132.1 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,567 | | 2,567 | 1,681 | 152.7 | 2,585 |
| FOL  (Folsom SP) | 2,575 | | 2,575 | 2,066 | 124.6 | 2,895 |
| HDSP (High Desert SP) | 3,362 | | 3,362 | 2,324 | 144.7 | 3,461 |
| ISP  (Ironwood SP) | 2,935 | | 2,935 | 2,200 | 133.4 | 3,175 |
| KVSP (Kern Valley SP) | 3,842 | | 3,842 | 2,448 | 156.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,605 | | 3,605 | 2,300 | 156.7 | 3,625 |
| MCSP (Mule Creek SP) | 2,946 | | 2,946 | 1,700 | 173.3 | 2,744 |
| NKSP (North Kern SP) | 4,634 | | 4,634 | 2,694 | 172.0 | 4,529 |
| PBSP (Pelican Bay SP) | 2,821 | | 2,821 | 2,380 | 118.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,080 | | 3,080 | 2,308 | 133.4 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,006 | | 3,006 | 2,200 | 136.6 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,234 | | 2,234 | 1,828 | 122.2 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,427 | | 5,427 | 3,424 | 158.5 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,641 | | 4,641 | 3,736 | 124.2 | 4,674 |
| SOL  (CA SP, Solano) | 3,965 | 1 | 3,966 | 2,610 | 152.0 | 3,890 |
| SQ   (San Quentin SP) | 3,867 | | 3,867 | 3,082 | 125.5 | 3,898 |
| SVSP (Salinas Valley SP) | 3,378 | | 3,378 | 2,452 | 137.8 | 3,699 |
| VSP  (Valley SP) | 3,287 | | 3,287 | 1,980 | 166.0 | 3,390 |
| WSP  (Wasco SP) | 5,145 | | 5,145 | 2,984 | 172.4 | 4,997 |
| **MALE TOTAL:** | 114,046 | 3 | 114,049 | 83,382 | 136.8 | 120,850 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,734 | | 3,734 | 2,004 | 186.3 | 3,515 |
| CIW  (CA Institution for Women) | 2,072 | | 2,072 | 1,398 | 148.2 | 2,042 |
| FOL  (Folsom SP) | 407 | | 407 | 403 | 101.0 | 443 |
| **FEMALE TOTAL:** | 6,213 | | 6,213 | 3,805 | 163.3 | 6,000 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,259 | 3 | 120,262 | 87,187 | 137.9 | 126,850 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                        August 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT July 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                           Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                         State of California
Offender Information Services Branch                               September 1, 2014


MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT August 31, 2014

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 08/31/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 135,790 | 3 | 135,793 | +2,253 | +1.6 | | | |
| I.  IN-STATE | 126,907 | 3 | 126,910 | +2,095 | +1.6 | | | |
|     (MEN, Subtotal) | 120,649 | 3 | 120,652 | +1,786 | +1.5 | | | |
|     (WOMEN, Subtotal) | 6,258 | | 6,258 | +309 | +5.1 | | | |
|     1. INSTITUTIONS/CAMPS | 120,281 | 3 | 120,284 | -3,586 | -2.8 | 87,187 | 138.0 | 127,042 |
|        INSTITUTIONS | 116,152 | 2 | 116,154 | -3,799 | -3.1 | 82,707 | 140.4 | 122,802 |
|        CAMPS(CCC, CIW & SCC) | 4,129 | 1 | 4,130 | +213 | +5.4 | 4,480 | 92.2 | 4,240 |
|     2. IN-STATE CONTRACT BEDS | 6,382 | | 6,382 | +5,702 | +838.5 | | | |
|        CCF PRIVATE | 2,072 | | 2,072 | +1,458 | +237.4 | | | |
|        CCF PUBLIC | 1,786 | | 1,786 | | | | | |
|        PRISONER MOTHER PGM | 14 | | 14 | -5 | -26.3 | | | |
|        FRCCC(BAKERSFIELD) | 49 | | 49 | +17 | +53.1 | | | |
|        CALIFORNIA CITY CF | 2,268 | | 2,268 | | | | | |
|        FCRF(MCFARLAND) | 193 | | 193 | | | | | |
|     3. DSH STATE HOSPITALS* | 244 | | 244 | -21 | -7.9 | | | |
| II. OUT OF STATE(COCF) | 8,883 | | 8,883 | +158 | +1.8 | | | |
|     ARIZONA | 3,658 | | 3,658 | -571 | -13.5 | | | |
|     MISSISSIPPI | 2,679 | | 2,679 | +71 | +2.7 | | | |
|     OKLAHOMA | 2,546 | | 2,546 | +658 | +34.8 | | | |
| B. PAROLE | 43,803 | 7 | 43,810 | -7,444 | -14.5 | | | |
|     COMMUNITY SUP(Active) | 41,668 | 7 | 41,675 | -7,237 | -14.7 | | | |
|     COOP CASES   (Active) #3 | 2,054 | | 2,054 | +184 | +9.8 | | | |
|     MNRP & NRP (Inactive) | 81 | | 81 | -391 | -82.8 | | | |
| C. NON-CDC JURISDICTION #4 | 876 | | 876 | -174 | -16.5 | | | |
|     OTHER STATE/FED. INST. | 502 | | 502 | +20 | +4.1 | | | |
|     OUT OF STATE PAROLE | 241 | | 241 | -182 | -43.0 | | | |
|     OUT OF STATE PAL | 12 | | 12 | -4 | -25.0 | | | |
|     CYA-W&IC 1731.5(c) | | | | | | | | |
|        INSTITUTIONS #5 | 121 | | 121 | -8 | -6.2 | | | |
| D. OTHER POPULATIONS #6 | 6,206 | | 6,206 | -1,642 | -20.9 | | | |
|    INMATES | | | | | | | | |
|        OUT-TO-COURT, etc. | 1,194 | | 1,194 | -80 | -6.2 | | | |
|        ESCAPED | 201 | | 201 | -3 | -1.4 | | | |
|        PAROLEES (PAL/RAL) | 4,811 | | 4,811 | -1,559 | -24.4 | | | |
| TOTAL CDCR POPULATION | 186,675 | 10 | 186,685 | -7,007 | -3.6 | | | |

---

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +221 | 0 | +221 |
|    (MEN, Subtotal) | +248 | 0 | +248 |
|    (WOMEN, Subtotal) | -27 | | -27 |
| B. PAROLE | -480 | -2 | -482 |
| D.  PAROLEES (PAL/RAL) | -156 | | -156 |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT August 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,897 | | 3,897 | 2,920 | 133.5 | 4,702 |
| CAL  (Calipatria SP) | 3,836 | | 3,836 | 2,308 | 166.2 | 3,833 |
| CCC  (CA Correctional Center) | 4,882 | 1 | 4,883 | 3,883 | 125.8 | 4,872 |
| CCI  (CA Correctional Institution) | 4,468 | | 4,468 | 2,783 | 160.5 | 4,412 |
| CEN  (Centinela SP) | 2,810 | | 2,810 | 2,308 | 121.8 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,749 | | 1,749 | 2,951 | 59.3 | 2,951 |
| CIM  (CA Institution for Men) | 4,634 | | 4,634 | 2,976 | 155.7 | 4,728 |
| CMC  (CA Men's Colony) | 4,207 | 1 | 4,208 | 3,838 | 109.6 | 4,659 |
| CMF  (CA Medical Fac) | 2,066 | | 2,066 | 2,361 | 87.5 | 2,606 |
| COR  (CA SP, Corcoran) | 4,302 | | 4,302 | 3,116 | 138.1 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,723 | | 2,723 | 2,491 | 109.3 | 3,481 |
| CTF  (Correctional Training Fac) | 5,015 | | 5,015 | 3,312 | 151.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,224 | | 2,224 | 1,738 | 128.0 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,530 | | 2,530 | 1,681 | 150.5 | 2,585 |
| FOL  (Folsom SP) | 2,582 | | 2,582 | 2,066 | 125.0 | 2,895 |
| HDSP (High Desert SP) | 3,431 | | 3,431 | 2,324 | 147.6 | 3,461 |
| ISP  (Ironwood SP) | 3,074 | | 3,074 | 2,200 | 139.7 | 3,175 |
| KVSP (Kern Valley SP) | 3,808 | | 3,808 | 2,448 | 155.6 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,587 | | 3,587 | 2,300 | 156.0 | 3,625 |
| MCSP (Mule Creek SP) | 2,933 | | 2,933 | 1,700 | 172.5 | 2,744 |
| NKSP (North Kern SP) | 4,614 | | 4,614 | 2,694 | 171.3 | 4,529 |
| PBSP (Pelican Bay SP) | 2,862 | | 2,862 | 2,380 | 120.3 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,034 | | 3,034 | 2,308 | 131.5 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 2,996 | | 2,996 | 2,200 | 136.2 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,213 | | 2,213 | 1,828 | 121.1 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,373 | | 5,373 | 3,424 | 156.9 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,612 | | 4,612 | 3,736 | 123.4 | 4,674 |
| SOL  (CA SP, Solano) | 3,943 | 1 | 3,944 | 2,610 | 151.1 | 3,890 |
| SQ   (San Quentin SP) | 3,862 | | 3,862 | 3,082 | 125.3 | 4,006 |
| SVSP (Salinas Valley SP) | 3,451 | | 3,451 | 2,452 | 140.7 | 3,699 |
| VSP  (Valley SP) | 3,292 | | 3,292 | 1,980 | 166.3 | 3,390 |
| WSP  (Wasco SP) | 5,274 | | 5,274 | 2,984 | 176.7 | 4,997 |
| **MALE TOTAL:** | 114,284 | 3 | 114,287 | 83,382 | 137.1 | 121,042 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,645 | | 3,645 | 2,004 | 181.9 | 3,515 |
| CIW  (CA Institution for Women) | 1,921 | | 1,921 | 1,398 | 137.4 | 2,042 |
| FOL  (Folsom SP) | 431 | | 431 | 403 | 106.9 | 443 |
| **FEMALE TOTAL:** | 5,997 | | 5,997 | 3,805 | 157.6 | 6,000 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,281 | 3 | 120,284 | 87,187 | 138.0 | 127,042 |

Data Analysis Unit                                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                              State of California
Offender Information Services Branch                                              September 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT August 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                          October 1, 2014


MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT September 30, 2014

---

### TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 09/30/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 136,039 | 3 | 136,042 | +2,363 | +1.7 | | | |
| | | | | | | | | |
| I.  IN-STATE | 127,260 | 3 | 127,263 | +2,086 | +1.6 | | | |
| (MEN, Subtotal) | 121,002 | 3 | 121,005 | +1,778 | +1.4 | | | |
| (WOMEN, Subtotal) | 6,258 | | 6,258 | +308 | +5.1 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 120,629 | 3 | 120,632 | -3,602 | -2.8 | 87,187 | 138.4 | 127,140 |
| INSTITUTIONS | 116,445 | 2 | 116,447 | -3,878 | -3.2 | 82,707 | 140.8 | 122,900 |
| CAMPS(CCC, CIW & SCC) | 4,184 | 1 | 4,185 | +276 | +7.0 | 4,480 | 93.4 | 4,240 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,397 | | 6,397 | +5,716 | +839.3 | | | |
| CCF PRIVATE | 2,067 | | 2,067 | +1,453 | +236.6 | | | |
| CCF PUBLIC | 1,775 | | 1,775 | | | | | |
| PRISONER MOTHER PGM | 16 | | 16 | -1 | -5.8 | | | |
| FRCCC(BAKERSFIELD) | 47 | | 47 | +11 | +30.5 | | | |
| CALIFORNIA CITY CF | 2,245 | | 2,245 | | | | | |
| FCRF(MCFARLAND) | 247 | | 247 | | | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 234 | | 234 | -28 | -10.6 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,779 | | 8,779 | +277 | +3.2 | | | |
| ARIZONA | 3,599 | | 3,599 | -263 | -6.8 | | | |
| MISSISSIPPI | 2,650 | | 2,650 | +59 | +2.2 | | | |
| OKLAHOMA | 2,530 | | 2,530 | +481 | +23.4 | | | |
| | | | | | | | | |
| B. PAROLE | 42,875 | 7 | 42,882 | -7,416 | -14.7 | | | |
| COMMUNITY SUP(Active) | 40,782 | 7 | 40,789 | -7,106 | -14.8 | | | |
| COOP CASES    (Active) #3 | 2,037 | | 2,037 | +56 | +2.8 | | | |
| MNRP & NRP (Inactive) | 56 | | 56 | -366 | -86.7 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 866 | | 866 | -177 | -16.9 | | | |
| OTHER STATE/FED. INST. | 494 | | 494 | +6 | +1.2 | | | |
| OUT OF STATE PAROLE | 236 | | 236 | -166 | -41.2 | | | |
| OUT OF STATE PAL | 11 | | 11 | -6 | -35.2 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 125 | | 125 | -11 | -8.0 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 6,425 | | 6,425 | -1,532 | -19.2 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,226 | | 1,226 | -35 | -2.7 | | | |
| ESCAPED | 200 | | 200 | -4 | -1.9 | | | |
| PAROLEES (PAL/RAL) | 4,999 | | 4,999 | -1,493 | -22.9 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 186,205 | 10 | 186,215 | -6,762 | -3.5 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +249 | 0 | +249 |
| (MEN, Subtotal) | +249 | 0 | +249 |
| (WOMEN, Subtotal) | 0 | | 0 |
| B. PAROLE | -928 | 0 | -928 |
| D. PAROLEES (PAL/RAL) | +188 | | +188 |

---

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                              MIDNIGHT September 30, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,193 | | 4,193 | 2,920 | 143.6 | 4,702 |
| CAL  (Calipatria SP) | 3,883 | | 3,883 | 2,308 | 168.2 | 3,833 |
| CCC  (CA Correctional Center) | 4,886 | 1 | 4,887 | 3,883 | 125.9 | 4,872 |
| CCI  (CA Correctional Institution) | 4,464 | | 4,464 | 2,783 | 160.4 | 4,412 |
| CEN  (Centinela SP) | 2,819 | | 2,819 | 2,308 | 122.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,898 | | 1,898 | 2,951 | 64.3 | 2,951 |
| CIM  (CA Institution for Men) | 4,565 | | 4,565 | 2,976 | 153.4 | 4,728 |
| CMC  (CA Men's Colony) | 4,208 | 1 | 4,209 | 3,838 | 109.7 | 4,659 |
| CMF  (CA Medical Fac) | 2,062 | | 2,062 | 2,361 | 87.3 | 2,606 |
| COR  (CA SP, Corcoran) | 4,372 | | 4,372 | 3,116 | 140.3 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,653 | | 2,653 | 2,491 | 106.5 | 3,481 |
| CTF  (Correctional Training Fac) | 4,926 | | 4,926 | 3,312 | 148.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,207 | | 2,207 | 1,738 | 127.0 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,563 | | 2,563 | 1,681 | 152.5 | 2,585 |
| FOL  (Folsom SP) | 2,597 | | 2,597 | 2,066 | 125.7 | 2,895 |
| HDSP (High Desert SP) | 3,483 | | 3,483 | 2,324 | 149.9 | 3,461 |
| ISP  (Ironwood SP) | 3,011 | | 3,011 | 2,200 | 136.9 | 3,175 |
| KVSP (Kern Valley SP) | 3,839 | | 3,839 | 2,448 | 156.8 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,571 | | 3,571 | 2,300 | 155.3 | 3,625 |
| MCSP (Mule Creek SP) | 2,924 | | 2,924 | 1,700 | 172.0 | 2,744 |
| NKSP (North Kern SP) | 4,690 | | 4,690 | 2,694 | 174.1 | 4,529 |
| PBSP (Pelican Bay SP) | 2,826 | | 2,826 | 2,380 | 118.7 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,068 | | 3,068 | 2,308 | 132.9 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,004 | | 3,004 | 2,200 | 136.5 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,213 | | 2,213 | 1,828 | 121.1 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,374 | | 5,374 | 3,424 | 157.0 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,524 | | 4,524 | 3,736 | 121.1 | 4,674 |
| SOL  (CA SP, Solano) | 3,925 | 1 | 3,926 | 2,610 | 150.4 | 3,890 |
| SQ   (San Quentin SP) | 3,901 | | 3,901 | 3,082 | 126.6 | 4,006 |
| SVSP (Salinas Valley SP) | 3,483 | | 3,483 | 2,452 | 142.0 | 3,757 |
| VSP  (Valley SP) | 3,257 | | 3,257 | 1,980 | 164.5 | 3,390 |
| WSP  (Wasco SP) | 5,296 | | 5,296 | 2,984 | 177.5 | 4,997 |
| **MALE TOTAL:** | 114,685 | 3 | 114,688 | 83,382 | 137.5 | 121,100 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,667 | | 3,667 | 2,004 | 183.0 | 3,515 |
| CIW  (CA Institution for Women) | 1,837 | | 1,837 | 1,398 | 131.4 | 2,042 |
| FOL  (Folsom SP) | 440 | | 440 | 403 | 109.2 | 483 |
| **FEMALE TOTAL:** | 5,944 | | 5,944 | 3,805 | 156.2 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,629 | 3 | 120,632 | 87,187 | 138.4 | 127,140 |

Data Analysis Unit                                Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                    State of California
Offender Information Services Branch                                          October 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT September 30, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                      State of California
Offender Information Services Branch                                            November 1, 2014


MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT October 31, 2014

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 10/31/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 136,080 | 3 | 136,083 | +2,002 | +1.4 | | | |
| I.  IN-STATE | 127,378 | 3 | 127,381 | +1,544 | +1.2 | | | |
| (MEN, Subtotal) | 121,086 | 3 | 121,089 | +1,273 | +1.0 | | | |
| (WOMEN, Subtotal) | 6,292 | | 6,292 | +271 | +4.5 | | | |
| 1. INSTITUTIONS/CAMPS | 120,702 | 3 | 120,705 | -3,901 | -3.1 | 87,187 | 138.4 | 127,359 |
| INSTITUTIONS | 116,566 | 2 | 116,568 | -3,985 | -3.3 | 82,707 | 140.9 | 123,119 |
| CAMPS(CCC, CIW & SCC) | 4,136 | 1 | 4,137 | +84 | +2.0 | 4,480 | 92.3 | 4,240 |
| 2. IN-STATE CONTRACT BEDS | 6,439 | | 6,439 | +5,482 | +572.8 | | | |
| CCF PRIVATE | 2,076 | | 2,076 | +1,176 | +130.6 | | | |
| CCF PUBLIC | 1,797 | | 1,797 | | | | | |
| PRISONER MOTHER PGM | 21 | | 21 | +3 | +16.6 | | | |
| FRCCC(BAKERSFIELD) | 43 | | 43 | +4 | +10.2 | | | |
| CALIFORNIA CITY CF | 2,221 | | 2,221 | | | | | |
| FCRF(MCFARLAND) | 281 | | 281 | | | | | |
| 3. DSH STATE HOSPITALS* | 237 | | 237 | -37 | -13.5 | | | |
| II. OUT OF STATE(COCF) | 8,702 | | 8,702 | +458 | +5.5 | | | |
| ARIZONA | 3,531 | | 3,531 | +162 | +4.8 | | | |
| MISSISSIPPI | 2,631 | | 2,631 | +56 | +2.1 | | | |
| OKLAHOMA | 2,540 | | 2,540 | +240 | +10.4 | | | |
| B. PAROLE | 42,387 | 6 | 42,393 | -6,889 | -13.9 | | | |
| COMMUNITY SUP(Active) | 40,289 | 6 | 40,295 | -6,596 | -14.0 | | | |
| COOP CASES   (Active) #3 | 2,061 | | 2,061 | +47 | +2.3 | | | |
| MNRP & NRP (Inactive) | 37 | | 37 | -340 | -90.1 | | | |
| C. NON-CDC JURISDICTION #4 | 864 | | 864 | -160 | -15.6 | | | |
| OTHER STATE/FED. INST. | 487 | | 487 | +14 | +2.9 | | | |
| OUT OF STATE PAROLE | 231 | | 231 | -158 | -40.6 | | | |
| OUT OF STATE PAL | 13 | | 13 | -4 | -23.5 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 133 | | 133 | -12 | -8.2 | | | |
| D. OTHER POPULATIONS #6 | 6,610 | 1 | 6,611 | -1,459 | -18.0 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,455 | | 1,455 | +150 | +11.4 | | | |
| ESCAPED | 201 | | 201 | -2 | -0.9 | | | |
| PAROLEES (PAL/RAL) | 4,954 | 1 | 4,955 | -1,607 | -24.4 | | | |
| TOTAL CDCR POPULATION | 185,941 | 10 | 185,951 | -6,506 | -3.3 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +41 | 0 | +41 |
| (MEN, Subtotal) | +7 | 0 | +7 |
| (WOMEN, Subtotal) | +34 | | +34 |
| B. PAROLE | -488 | -1 | -489 |
| D. PAROLEES (PAL/RAL) | -45 | | -44 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT October 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,343 | | 4,343 | 2,920 | 148.7 | 4,702 |
| CAL  (Calipatria SP) | 3,864 | | 3,864 | 2,308 | 167.4 | 3,833 |
| CCC  (CA Correctional Center) | 4,794 | 1 | 4,795 | 3,883 | 123.5 | 4,872 |
| CCI  (CA Correctional Institution) | 4,384 | | 4,384 | 2,783 | 157.5 | 4,414 |
| CEN  (Centinela SP) | 2,771 | | 2,771 | 2,308 | 120.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,916 | | 1,916 | 2,951 | 64.9 | 2,951 |
| CIM  (CA Institution for Men) | 4,439 | | 4,439 | 2,976 | 149.2 | 4,728 |
| CMC  (CA Men's Colony) | 4,299 | 1 | 4,300 | 3,838 | 112.0 | 4,668 |
| CMF  (CA Medical Fac) | 2,125 | | 2,125 | 2,361 | 90.0 | 2,606 |
| COR  (CA SP, Corcoran) | 4,368 | | 4,368 | 3,116 | 140.2 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,676 | | 2,676 | 2,491 | 107.4 | 3,487 |
| CTF  (Correctional Training Fac) | 4,936 | | 4,936 | 3,312 | 149.0 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,334 | | 2,334 | 1,738 | 134.3 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,529 | | 2,529 | 1,681 | 150.4 | 2,586 |
| FOL  (Folsom SP) | 2,603 | | 2,603 | 2,066 | 126.0 | 2,895 |
| HDSP (High Desert SP) | 3,520 | | 3,520 | 2,324 | 151.5 | 3,461 |
| ISP  (Ironwood SP) | 3,043 | | 3,043 | 2,200 | 138.3 | 3,175 |
| KVSP (Kern Valley SP) | 3,828 | | 3,828 | 2,448 | 156.4 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,533 | | 3,533 | 2,300 | 153.6 | 3,600 |
| MCSP (Mule Creek SP) | 2,884 | | 2,884 | 1,700 | 169.6 | 2,807 |
| NKSP (North Kern SP) | 4,506 | | 4,506 | 2,694 | 167.3 | 4,529 |
| PBSP (Pelican Bay SP) | 2,783 | | 2,783 | 2,380 | 116.9 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,145 | | 3,145 | 2,308 | 136.3 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,094 | | 3,094 | 2,200 | 140.6 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,173 | | 2,173 | 1,828 | 118.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,398 | | 5,398 | 3,424 | 157.7 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,610 | | 4,610 | 3,736 | 123.4 | 4,674 |
| SOL  (CA SP, Solano) | 3,979 | 1 | 3,980 | 2,610 | 152.5 | 3,890 |
| SQ   (San Quentin SP) | 3,943 | | 3,943 | 3,082 | 127.9 | 4,006 |
| SVSP (Salinas Valley SP) | 3,476 | | 3,476 | 2,452 | 141.8 | 3,757 |
| VSP  (Valley SP) | 3,246 | | 3,246 | 1,980 | 163.9 | 3,390 |
| WSP  (Wasco SP) | 5,217 | | 5,217 | 2,984 | 174.8 | 4,997 |
| **MALE TOTAL:** | 114,759 | 3 | 114,762 | 83,382 | 137.6 | 121,319 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,659 | | 3,659 | 2,004 | 182.6 | 3,515 |
| CIW  (CA Institution for Women) | 1,800 | | 1,800 | 1,398 | 128.8 | 2,042 |
| FOL  (Folsom SP) | 484 | | 484 | 403 | 120.1 | 483 |
| **FEMALE TOTAL:** | 5,943 | | 5,943 | 3,805 | 156.2 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,702 | 3 | 120,705 | 87,187 | 138.4 | 127,359 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                       State of California
Offender Information Services Branch                                            November 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT October 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                December 1, 2014

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT November 30, 2014

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 11/30/13 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 135,800 | 3 | 135,803 | +1,597 | +1.1 | | | |
| I.  IN-STATE | 127,044 | 3 | 127,047 | +1,385 | +1.1 | | | |
| (MEN, Subtotal) | 120,837 | 3 | 120,840 | +1,227 | +1.0 | | | |
| (WOMEN, Subtotal) | 6,207 | | 6,207 | +158 | +2.6 | | | |
| 1. INSTITUTIONS/CAMPS | 120,410 | 3 | 120,413 | -3,311 | -2.6 | 87,187 | 138.1 | 127,409 |
| INSTITUTIONS | 116,333 | 2 | 116,335 | -3,217 | -2.6 | 82,707 | 140.7 | 123,169 |
| CAMPS(CCC, CIW & SCC) | 4,077 | 1 | 4,078 | -94 | -2.2 | 4,480 | 91.0 | 4,240 |
| 2. IN-STATE CONTRACT BEDS | 6,396 | | 6,396 | +4,722 | +282.0 | | | |
| CCF PRIVATE | 2,082 | | 2,082 | +464 | +28.6 | | | |
| CCF PUBLIC | 1,782 | | 1,782 | | | | | |
| PRISONER MOTHER PGM | 21 | | 21 | +3 | +16.6 | | | |
| FRCCC(BAKERSFIELD) | 33 | | 33 | -5 | -13.1 | | | |
| CALIFORNIA CITY CF | 2,204 | | 2,204 | | | | | |
| FCRF(MCFARLAND) | 274 | | 274 | | | | | |
| 3. DSH STATE HOSPITALS* | 238 | | 238 | -26 | -9.8 | | | |
| II. OUT OF STATE(COCF) | 8,756 | | 8,756 | +212 | +2.4 | | | |
| ARIZONA | 3,629 | | 3,629 | +141 | +4.0 | | | |
| MISSISSIPPI | 2,619 | | 2,619 | -30 | -1.1 | | | |
| OKLAHOMA | 2,508 | | 2,508 | +101 | +4.1 | | | |
| B. PAROLE | 42,379 | 7 | 42,386 | -6,318 | -12.9 | | | |
| COMMUNITY SUP(Active) | 40,310 | 7 | 40,317 | -5,914 | -12.7 | | | |
| COOP CASES  (Active) #3 | 2,035 | | 2,035 | -90 | -4.2 | | | |
| MNRP & NRP (Inactive) | 34 | | 34 | -314 | -90.2 | | | |
| C. NON-CDC JURISDICTION #4 | 903 | | 903 | -114 | -11.2 | | | |
| OTHER STATE/FED. INST. | 526 | | 526 | +45 | +9.3 | | | |
| OUT OF STATE PAROLE | 245 | | 245 | -135 | -35.5 | | | |
| OUT OF STATE PAL | 13 | | 13 | 0 | - | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 119 | | 119 | -24 | -16.7 | | | |
| D. OTHER POPULATIONS #6 | 6,378 | | 6,378 | -1,320 | -17.1 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,227 | | 1,227 | +28 | +2.3 | | | |
| ESCAPED | 202 | | 202 | -1 | -0.4 | | | |
| PAROLEES (PAL/RAL) | 4,949 | | 4,949 | -1,347 | -21.3 | | | |
| TOTAL CDCR POPULATION | 185,460 | 10 | 185,470 | -6,155 | -3.2 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -280 | 0 | -280 |
| (MEN, Subtotal) | -195 | 0 | -195 |
| (WOMEN, Subtotal) | -85 | | -85 |
| B. PAROLE | -8 | +1 | -7 |
| D. PAROLEES (PAL/RAL) | -5 | | -6 |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT November 30, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,291 | | 4,291 | 2,920 | 147.0 | 4,702 |
| CAL  (Calipatria SP) | 3,850 | | 3,850 | 2,308 | 166.8 | 3,833 |
| CCC  (CA Correctional Center) | 4,770 | 1 | 4,771 | 3,883 | 122.9 | 4,872 |
| CCI  (CA Correctional Institution) | 4,374 | | 4,374 | 2,783 | 157.2 | 4,414 |
| CEN  (Centinela SP) | 2,960 | | 2,960 | 2,308 | 128.2 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,962 | | 1,962 | 2,951 | 66.5 | 2,951 |
| CIM  (CA Institution for Men) | 4,525 | | 4,525 | 2,976 | 152.0 | 4,728 |
| CMC  (CA Men's Colony) | 4,281 | 1 | 4,282 | 3,838 | 111.6 | 4,668 |
| CMF  (CA Medical Fac) | 2,121 | | 2,121 | 2,361 | 89.8 | 2,756 |
| COR  (CA SP, Corcoran) | 4,271 | | 4,271 | 3,116 | 137.1 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,661 | | 2,661 | 2,491 | 106.8 | 3,487 |
| CTF  (Correctional Training Fac) | 4,827 | | 4,827 | 3,312 | 145.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,285 | | 2,285 | 1,738 | 131.5 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,676 | | 2,676 | 1,681 | 159.2 | 2,586 |
| FOL  (Folsom SP) | 2,544 | | 2,544 | 2,066 | 123.1 | 2,895 |
| HDSP (High Desert SP) | 3,543 | | 3,543 | 2,324 | 152.5 | 3,461 |
| ISP  (Ironwood SP) | 3,041 | | 3,041 | 2,200 | 138.2 | 3,175 |
| KVSP (Kern Valley SP) | 3,791 | | 3,791 | 2,448 | 154.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,540 | | 3,540 | 2,300 | 153.9 | 3,600 |
| MCSP (Mule Creek SP) | 2,861 | | 2,861 | 1,700 | 168.3 | 2,807 |
| NKSP (North Kern SP) | 4,304 | | 4,304 | 2,694 | 159.8 | 4,529 |
| PBSP (Pelican Bay SP) | 2,759 | | 2,759 | 2,380 | 115.9 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,258 | | 3,258 | 2,308 | 141.2 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,128 | | 3,128 | 2,200 | 142.2 | 3,280 |
| SAC  (CA SP, Sacramento) | 2,225 | | 2,225 | 1,828 | 121.7 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,390 | | 5,390 | 3,424 | 157.4 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,629 | | 4,629 | 3,736 | 123.9 | 4,674 |
| SOL  (CA SP, Solano) | 3,967 | 1 | 3,968 | 2,610 | 152.0 | 3,890 |
| SQ   (San Quentin SP) | 3,873 | | 3,873 | 3,082 | 125.7 | 4,006 |
| SVSP (Salinas Valley SP) | 3,545 | | 3,545 | 2,452 | 144.6 | 3,657 |
| VSP  (Valley SP) | 3,223 | | 3,223 | 1,980 | 162.8 | 3,390 |
| WSP  (Wasco SP) | 5,062 | | 5,062 | 2,984 | 169.6 | 4,997 |
| **MALE TOTAL:** | 114,537 | 3 | 114,540 | 83,382 | 137.4 | 121,369 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,617 | | 3,617 | 2,004 | 180.5 | 3,515 |
| CIW  (CA Institution for Women) | 1,770 | | 1,770 | 1,398 | 126.6 | 2,042 |
| FOL  (Folsom SP) | 486 | | 486 | 403 | 120.6 | 483 |
| **FEMALE TOTAL:** | 5,873 | | 5,873 | 3,805 | 154.3 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 120,410 | 3 | 120,413 | 87,187 | 138.1 | 127,409 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                          December 1, 2014

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT November 30, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                               State of California
Offender Information Services Branch                                       January 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT December 31, 2014

TOTAL CDCR POPULATION

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 12/31/13 NO. | CHANGE SINCE 12/31/13 PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 134,431 | 2 | 134,433 | +94 | +0.0 | | | |
| | | | | | | | | |
| I. IN-STATE | 125,550 | 2 | 125,552 | +90 | +0.0 | | | |
| (MEN, Subtotal) | 119,420 | 2 | 119,422 | +88 | +0.0 | | | |
| (WOMEN, Subtotal) | 6,130 | | 6,130 | +2 | +0.0 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 119,069 | 2 | 119,071 | -3,727 | -3.0 | 87,187 | 136.6 | 127,594 |
| INSTITUTIONS | 115,088 | 1 | 115,089 | -3,578 | -3.0 | 82,707 | 139.2 | 123,244 |
| CAMPS(CCC, CIW & SCC) | 3,981 | 1 | 3,982 | -149 | -3.6 | 4,480 | 88.9 | 4,350 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,247 | | 6,247 | +3,847 | +160.2 | | | |
| CCF PRIVATE | 2,069 | | 2,069 | +94 | +4.7 | | | |
| CCF PUBLIC | 1,742 | | 1,742 | +1,568 | +901.1 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | +4 | +22.2 | | | |
| FRCCC(BAKERSFIELD) | 30 | | 30 | -3 | -9.0 | | | |
| CALIFORNIA CITY CF | 2,129 | | 2,129 | +1,929 | +964.5 | | | |
| FCRF(MCFARLAND) | 255 | | 255 | | | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 234 | | 234 | -30 | -11.3 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,881 | | 8,881 | +4 | +0.0 | | | |
| ARIZONA | 3,642 | | 3,642 | -76 | -2.0 | | | |
| MISSISSIPPI | 2,682 | | 2,682 | +14 | +0.5 | | | |
| OKLAHOMA | 2,557 | | 2,557 | +66 | +2.6 | | | |
| | | | | | | | | |
| B. PAROLE | 42,663 | 7 | 42,670 | -5,047 | -10.5 | | | |
| COMMUNITY SUP(Active) | 40,523 | 7 | 40,530 | -4,763 | -10.5 | | | |
| COOP CASES (Active) #3 | 2,134 | | 2,134 | +9 | +0.4 | | | |
| MNRP & NRP (Inactive) | 6 | | 6 | -293 | -97.9 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 919 | | 919 | -67 | -6.7 | | | |
| OTHER STATE/FED. INST. | 530 | | 530 | +48 | +9.9 | | | |
| OUT OF STATE PAROLE | 248 | | 248 | -107 | -30.1 | | | |
| OUT OF STATE PAL | 13 | | 13 | -3 | -18.7 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 128 | | 128 | -5 | -3.7 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,758 | | 6,758 | -968 | -12.5 | | | |
| OUT-TO-COURT, etc. | 1,125 | | 1,125 | -35 | -3.0 | | | |
| ESCAPED | 202 | | 202 | 0 | - | | | |
| PAROLEES (PAL/RAL) | 5,431 | | 5,431 | -933 | -14.6 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 184,771 | 9 | 184,780 | -5,988 | -3.1 | | | |

CHANGE FROM LAST MONTH

| | | | | |
|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | -1,369 | -1 | -1,370 | |
| (MEN, Subtotal) | -1,292 | -1 | -1,293 | |
| (WOMEN, Subtotal) | -77 | | -77 | |
| B. PAROLE | +284 | 0 | +284 | |
| D. PAROLEES (PAL/RAL) | +482 | | +482 | |

This report contains the latest available reliable population figures from SOMS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1. Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT December 31, 2014

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,165 | | 4,165 | 2,920 | 142.6 | 4,702 |
| CAL  (Calipatria SP) | 3,815 | | 3,815 | 2,308 | 165.3 | 3,883 |
| CCC  (CA Correctional Center) | 4,651 | 1 | 4,652 | 3,883 | 119.8 | 4,872 |
| CCI  (CA Correctional Institution) | 4,321 | | 4,321 | 2,783 | 155.3 | 4,414 |
| CEN  (Centinela SP) | 3,099 | | 3,099 | 2,308 | 134.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,976 | | 1,976 | 2,951 | 67.0 | 2,951 |
| CIM  (CA Institution for Men) | 4,440 | | 4,440 | 2,976 | 149.2 | 4,728 |
| CMC  (CA Men's Colony) | 4,186 | 1 | 4,187 | 3,838 | 109.1 | 4,668 |
| CMF  (CA Medical Fac) | 2,136 | | 2,136 | 2,361 | 90.5 | 2,756 |
| COR  (CA SP, Corcoran) | 4,186 | | 4,186 | 3,116 | 134.3 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,564 | | 2,564 | 2,491 | 102.9 | 3,487 |
| CTF  (Correctional Training Fac) | 4,740 | | 4,740 | 3,312 | 143.1 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,275 | | 2,275 | 1,738 | 130.9 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,455 | | 2,455 | 1,681 | 146.0 | 2,586 |
| FOL  (Folsom SP) | 2,557 | | 2,557 | 2,066 | 123.8 | 2,895 |
| HDSP (High Desert SP) | 3,562 | | 3,562 | 2,324 | 153.3 | 3,461 |
| ISP  (Ironwood SP) | 3,035 | | 3,035 | 2,200 | 138.0 | 3,175 |
| KVSP (Kern Valley SP) | 3,798 | | 3,798 | 2,448 | 155.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,510 | | 3,510 | 2,300 | 152.6 | 3,600 |
| MCSP (Mule Creek SP) | 2,840 | | 2,840 | 1,700 | 167.1 | 2,807 |
| NKSP (North Kern SP) | 4,257 | | 4,257 | 2,694 | 158.0 | 4,529 |
| PBSP (Pelican Bay SP) | 2,680 | | 2,680 | 2,380 | 112.6 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,291 | | 3,291 | 2,308 | 142.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,108 | | 3,108 | 2,200 | 141.3 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,191 | | 2,191 | 1,828 | 119.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,406 | | 5,406 | 3,424 | 157.9 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,549 | | 4,549 | 3,736 | 121.8 | 4,784 |
| SOL  (CA SP, Solano) | 3,924 | | 3,924 | 2,610 | 150.3 | 3,890 |
| SQ   (San Quentin SP) | 3,986 | | 3,986 | 3,082 | 129.3 | 4,006 |
| SVSP (Salinas Valley SP) | 3,586 | | 3,586 | 2,452 | 146.2 | 3,657 |
| VSP  (Valley SP) | 3,173 | | 3,173 | 1,980 | 160.3 | 3,390 |
| WSP  (Wasco SP) | 4,790 | | 4,790 | 2,984 | 160.5 | 4,997 |
| **MALE TOTAL:** | 113,252 | 2 | 113,254 | 83,382 | 135.8 | 121,554 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,437 | | 3,437 | 2,004 | 171.5 | 3,515 |
| CIW  (CA Institution for Women) | 1,872 | | 1,872 | 1,398 | 133.9 | 2,042 |
| FOL  (Folsom SP) | 508 | | 508 | 403 | 126.1 | 483 |
| **FEMALE TOTAL:** | 5,817 | | 5,817 | 3,805 | 152.9 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 119,069 | 2 | 119,071 | 87,187 | 136.6 | 127,594 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    January 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT December 31, 2014

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit
Estimates and Statistical Analysis Section
Offender Information Services Branch

Department of Corrections and Rehabilitation
State of California
February 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT January 31, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 01/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 132,247 | 2 | 132,249 | -2,138 | -1.5 | | | |
| I.   IN-STATE | 123,410 | 2 | 123,412 | -2,106 | -1.6 | | | |
|      (MEN, Subtotal) | 117,444 | 2 | 117,446 | -1,942 | -1.6 | | | |
|      (WOMEN, Subtotal) | 5,966 | | 5,966 | -164 | -2.6 | | | |
|      1. INSTITUTIONS/CAMPS | 117,212 | 2 | 117,214 | -4,774 | -3.9 | 87,187 | 134.4 | 127,594 |
|         INSTITUTIONS | 113,472 | 2 | 113,474 | -4,443 | -3.7 | 82,707 | 137.2 | 123,244 |
|         CAMPS(CCC, CIW & SCC) | 3,740 | | 3,740 | -331 | -8.1 | 4,480 | 83.5 | 4,350 |
|      2. IN-STATE CONTRACT BEDS | 5,975 | | 5,975 | +2,695 | +82.1 | | | |
|         CCF PRIVATE | 1,985 | | 1,985 | -49 | -2.4 | | | |
|         CCF PUBLIC | 1,686 | | 1,686 | +1,112 | +193.7 | | | |
|         PRISONER MOTHER PGM | 19 | | 19 | +2 | +11.7 | | | |
|         FRCCC(BAKERSFIELD) | 29 | | 29 | -2 | -6.4 | | | |
|         CALIFORNIA CITY CF | 2,024 | | 2,024 | +1,400 | +224.3 | | | |
|         FCRF(MCFARLAND) | 232 | | 232 | | | | | |
|      3. DSH STATE HOSPITALS* | 223 | | 223 | -27 | -10.8 | | | |
| II. OUT OF STATE(COCF) | 8,837 | | 8,837 | -32 | -0.3 | | | |
|      ARIZONA | 3,597 | | 3,597 | -91 | -2.4 | | | |
|      MISSISSIPPI | 2,681 | | 2,681 | +5 | +0.1 | | | |
|      OKLAHOMA | 2,559 | | 2,559 | +54 | +2.1 | | | |
| B. PAROLE | 43,962 | 6 | 43,968 | -3,208 | -6.8 | | | |
|      COMMUNITY SUP(Active) | 41,754 | 6 | 41,760 | -3,044 | -6.7 | | | |
|      COOP CASES   (Active) #3 | 2,203 | | 2,203 | +97 | +4.6 | | | |
|      MNRP & NRP (Inactive) | 5 | | 5 | -261 | -98.1 | | | |
| C. NON-CDC JURISDICTION #4 | 919 | | 919 | -36 | -3.7 | | | |
|      OTHER STATE/FED. INST. | 526 | | 526 | +58 | +12.3 | | | |
|      OUT OF STATE PAROLE | 253 | | 253 | -81 | -24.2 | | | |
|      OUT OF STATE PAL | 13 | | 13 | -2 | -13.3 | | | |
|      CYA-W&IC 1731.5(c) | | | | | | | | |
|         INSTITUTIONS #5 | 127 | | 127 | -11 | -7.9 | | | |
| D. OTHER POPULATIONS #6 | 6,708 | | 6,708 | -793 | -10.5 | | | |
|      INMATES | | | | | | | | |
|         OUT-TO-COURT, etc. | 1,174 | | 1,174 | +1 | +0.0 | | | |
|         ESCAPED | 201 | | 201 | -2 | -0.9 | | | |
|         PAROLEES (PAL/RAL) | 5,333 | | 5,333 | -792 | -12.9 | | | |
| TOTAL CDCR POPULATION | 183,836 | 8 | 183,844 | -6,175 | -3.2 | | | |

CHANGE FROM LAST MONTH
| | | | | | |
|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | -2,184 | 0 | -2,184 | | |
|    (MEN, Subtotal) | -2,020 | 0 | -2,020 | | |
|    (WOMEN, Subtotal) | -164 | | -164 | | |
| B. PAROLE | +1,299 | -1 | +1,298 | | |
| D. PAROLEES (PAL/RAL) | -98 | | -98 | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                      MIDNIGHT January 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,064 | | 4,064 | 2,920 | 139.2 | 4,702 |
| CAL  (Calipatria SP) | 3,747 | | 3,747 | 2,308 | 162.3 | 3,883 |
| CCC  (CA Correctional Center) | 4,461 | 1 | 4,462 | 3,883 | 114.9 | 4,872 |
| CCI  (CA Correctional Institution) | 4,189 | | 4,189 | 2,783 | 150.5 | 4,414 |
| CEN  (Centinela SP) | 3,215 | | 3,215 | 2,308 | 139.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,951 | | 1,951 | 2,951 | 66.1 | 2,951 |
| CIM  (CA Institution for Men) | 4,278 | | 4,278 | 2,976 | 143.8 | 4,728 |
| CMC  (CA Men's Colony) | 4,036 | 1 | 4,037 | 3,838 | 105.2 | 4,668 |
| CMF  (CA Medical Fac) | 2,129 | | 2,129 | 2,361 | 90.2 | 2,756 |
| COR  (CA SP, Corcoran) | 4,077 | | 4,077 | 3,116 | 130.8 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,473 | | 2,473 | 2,491 | 99.3 | 3,487 |
| CTF  (Correctional Training Fac) | 4,592 | | 4,592 | 3,312 | 138.6 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,222 | | 2,222 | 1,738 | 127.8 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,372 | | 2,372 | 1,681 | 141.1 | 2,586 |
| FOL  (Folsom SP) | 2,499 | | 2,499 | 2,066 | 121.0 | 2,895 |
| HDSP (High Desert SP) | 3,494 | | 3,494 | 2,324 | 150.3 | 3,461 |
| ISP  (Ironwood SP) | 3,095 | | 3,095 | 2,200 | 140.7 | 3,175 |
| KVSP (Kern Valley SP) | 3,774 | | 3,774 | 2,448 | 154.2 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,512 | | 3,512 | 2,300 | 152.7 | 3,600 |
| MCSP (Mule Creek SP) | 2,838 | | 2,838 | 1,700 | 166.9 | 2,807 |
| NKSP (North Kern SP) | 4,121 | | 4,121 | 2,694 | 153.0 | 4,529 |
| PBSP (Pelican Bay SP) | 2,631 | | 2,631 | 2,380 | 110.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,232 | | 3,232 | 2,308 | 140.0 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,063 | | 3,063 | 2,200 | 139.2 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,177 | | 2,177 | 1,828 | 119.1 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,370 | | 5,370 | 3,424 | 156.8 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,372 | | 4,372 | 3,736 | 117.0 | 4,784 |
| SOL  (CA SP, Solano) | 3,889 | | 3,889 | 2,610 | 149.0 | 3,890 |
| SQ   (San Quentin SP) | 4,096 | | 4,096 | 3,082 | 132.9 | 4,006 |
| SVSP (Salinas Valley SP) | 3,592 | | 3,592 | 2,452 | 146.5 | 3,657 |
| VSP  (Valley SP) | 3,112 | | 3,112 | 1,980 | 157.2 | 3,390 |
| WSP  (Wasco SP) | 4,859 | | 4,859 | 2,984 | 162.8 | 4,997 |
| **MALE TOTAL:** | 111,532 | 2 | 111,534 | 83,382 | 133.8 | 121,554 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,348 | | 3,348 | 2,004 | 167.1 | 3,515 |
| CIW  (CA Institution for Women) | 1,836 | | 1,836 | 1,398 | 131.3 | 2,042 |
| FOL  (Folsom SP) | 496 | | 496 | 403 | 123.1 | 483 |
| **FEMALE TOTAL:** | 5,680 | | 5,680 | 3,805 | 149.3 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,212 | 2 | 117,214 | 87,187 | 134.4 | 127,594 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                               State of California
Offender Information Services Branch                                     February 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT January 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                        Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                        State of California
Offender Information Services Branch                                   March 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT February 28, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 02/28/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 131,267 | 2 | 131,269 | -3,515 | -2.6 | | | |
| I.  IN-STATE | 122,372 | 2 | 122,374 | -3,610 | -2.8 | | | |
| (MEN, Subtotal) | 116,482 | 2 | 116,484 | -3,364 | -2.8 | | | |
| (WOMEN, Subtotal) | 5,890 | | 5,890 | -246 | -4.0 | | | |
| 1. INSTITUTIONS/CAMPS | 116,356 | 2 | 116,358 | -5,410 | -4.4 | 87,187 | 133.5 | 127,594 |
| INSTITUTIONS | 112,529 | 2 | 112,531 | -5,082 | -4.3 | 82,707 | 136.1 | 123,244 |
| CAMPS(CCC, CIW & SCC) | 3,827 | | 3,827 | -328 | -7.8 | 4,480 | 85.4 | 4,350 |
| 2. IN-STATE CONTRACT BEDS | 5,796 | | 5,796 | +1,836 | +46.3 | | | |
| CCF PRIVATE | 1,961 | | 1,961 | -94 | -4.5 | | | |
| CCF PUBLIC | 1,637 | | 1,637 | +738 | +82.0 | | | |
| PRISONER MOTHER PGM | 17 | | 17 | -2 | -10.5 | | | |
| FRCCC(BAKERSFIELD) | 25 | | 25 | -9 | -26.4 | | | |
| CALIFORNIA CITY CF | 1,919 | | 1,919 | +966 | +101.3 | | | |
| FCRF(MCFARLAND) | 237 | | 237 | | | | | |
| 3. DSH STATE HOSPITALS* | 220 | | 220 | -36 | -14.0 | | | |
| II. OUT OF STATE(COCF) | 8,895 | | 8,895 | +95 | +1.0 | | | |
| ARIZONA | 3,690 | | 3,690 | +69 | +1.9 | | | |
| MISSISSIPPI | 2,650 | | 2,650 | -18 | -0.6 | | | |
| OKLAHOMA | 2,555 | | 2,555 | +44 | +1.7 | | | |
| B. PAROLE | 44,660 | 5 | 44,665 | -1,689 | -3.6 | | | |
| COMMUNITY SUP(Active) | 42,404 | 5 | 42,409 | -1,675 | -3.7 | | | |
| COOP CASES  (Active) #3 | 2,253 | | 2,253 | +223 | +10.9 | | | |
| MNRP & NRP (Inactive) | 3 | | 3 | -237 | -98.7 | | | |
| C. NON-CDC JURISDICTION #4 | 923 | | 923 | -25 | -2.6 | | | |
| OTHER STATE/FED. INST. | 523 | | 523 | +51 | +10.8 | | | |
| OUT OF STATE PAROLE | 258 | | 258 | -64 | -19.8 | | | |
| OUT OF STATE PAL | 15 | | 15 | -2 | -11.7 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 127 | | 127 | -10 | -7.2 | | | |
| D. OTHER POPULATIONS #6 | 6,855 | | 6,855 | -438 | -6.0 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,292 | | 1,292 | +95 | +7.9 | | | |
| ESCAPED | 199 | | 199 | -4 | -1.9 | | | |
| PAROLEES (PAL/RAL) | 5,364 | | 5,364 | -529 | -8.9 | | | |
| TOTAL CDCR POPULATION | 183,705 | 7 | 183,712 | -5,667 | -2.9 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -980 | 0 | -980 |
| (MEN, Subtotal) | -904 | 0 | -904 |
| (WOMEN, Subtotal) | -76 | | -76 |
| B. PAROLE | +698 | -1 | +697 |
| D.  PAROLEES (PAL/RAL) | +31 | | +31 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT February 28, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,992 | | 3,992 | 2,920 | 136.7 | 4,702 |
| CAL  (Calipatria SP) | 3,726 | | 3,726 | 2,308 | 161.4 | 3,883 |
| CCC  (CA Correctional Center) | 4,343 | 1 | 4,344 | 3,883 | 111.9 | 4,872 |
| CCI  (CA Correctional Institution) | 4,250 | | 4,250 | 2,783 | 152.7 | 4,414 |
| CEN  (Centinela SP) | 3,255 | | 3,255 | 2,308 | 141.0 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,943 | | 1,943 | 2,951 | 65.8 | 2,951 |
| CIM  (CA Institution for Men) | 4,150 | | 4,150 | 2,976 | 139.4 | 4,728 |
| CMC  (CA Men's Colony) | 3,949 | 1 | 3,950 | 3,838 | 102.9 | 4,668 |
| CMF  (CA Medical Fac) | 2,114 | | 2,114 | 2,361 | 89.5 | 2,756 |
| COR  (CA SP, Corcoran) | 4,000 | | 4,000 | 3,116 | 128.4 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,483 | | 2,483 | 2,491 | 99.7 | 3,487 |
| CTF  (Correctional Training Fac) | 4,628 | | 4,628 | 3,312 | 139.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,132 | | 2,132 | 1,738 | 122.7 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,400 | | 2,400 | 1,681 | 142.8 | 2,586 |
| FOL  (Folsom SP) | 2,447 | | 2,447 | 2,066 | 118.4 | 2,895 |
| HDSP (High Desert SP) | 3,478 | | 3,478 | 2,324 | 149.7 | 3,461 |
| ISP  (Ironwood SP) | 3,179 | | 3,179 | 2,200 | 144.5 | 3,175 |
| KVSP (Kern Valley SP) | 3,707 | | 3,707 | 2,448 | 151.4 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,481 | | 3,481 | 2,300 | 151.3 | 3,600 |
| MCSP (Mule Creek SP) | 2,843 | | 2,843 | 1,700 | 167.2 | 2,807 |
| NKSP (North Kern SP) | 4,031 | | 4,031 | 2,694 | 149.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,630 | | 2,630 | 2,380 | 110.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,216 | | 3,216 | 2,308 | 139.3 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,017 | | 3,017 | 2,200 | 137.1 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,181 | | 2,181 | 1,828 | 119.3 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,401 | | 5,401 | 3,424 | 157.7 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,369 | | 4,369 | 3,736 | 116.9 | 4,784 |
| SOL  (CA SP, Solano) | 3,877 | | 3,877 | 2,610 | 148.5 | 3,890 |
| SQ   (San Quentin SP) | 3,954 | | 3,954 | 3,082 | 128.3 | 4,006 |
| SVSP (Salinas Valley SP) | 3,583 | | 3,583 | 2,452 | 146.1 | 3,657 |
| VSP  (Valley SP) | 3,026 | | 3,026 | 1,980 | 152.8 | 3,390 |
| WSP  (Wasco SP) | 4,966 | | 4,966 | 2,984 | 166.4 | 4,997 |
| **MALE TOTAL:** | 110,751 | 2 | 110,753 | 83,382 | 132.8 | 121,554 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,292 | | 3,292 | 2,004 | 164.3 | 3,515 |
| CIW  (CA Institution for Women) | 1,811 | | 1,811 | 1,398 | 129.5 | 2,042 |
| FOL  (Folsom SP) | 502 | | 502 | 403 | 124.6 | 483 |
| **FEMALE TOTAL:** | 5,605 | | 5,605 | 3,805 | 147.3 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,356 | 2 | 116,358 | 87,187 | 133.5 | 127,594 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                     March 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT February 28, 2015


#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                         State of California
Offender Information Services Branch                                  April 1, 2015
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT March 31, 2015

---

TOTAL CDCR POPULATION

---

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 03/31/14 NO. | CHANGE SINCE 03/31/14 PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 130,412 | 2 | 130,414 | -4,528 | -3.3 | | | |
| I. IN-STATE | 121,790 | 2 | 121,792 | -4,387 | -3.4 | | | |
| (MEN, Subtotal) | 115,990 | 2 | 115,992 | -4,010 | -3.3 | | | |
| (WOMEN, Subtotal) | 5,800 | | 5,800 | -377 | -6.1 | | | |
| 1. INSTITUTIONS/CAMPS | 115,695 | 2 | 115,697 | -5,251 | -4.3 | 87,187 | 132.7 | 127,584 |
| INSTITUTIONS | 111,880 | 2 | 111,882 | -4,920 | -4.2 | 82,707 | 135.3 | 123,244 |
| CAMPS(CCC, CIW & SCC) | 3,815 | | 3,815 | -331 | -7.9 | 4,480 | 85.2 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 5,883 | | 5,883 | +908 | +18.2 | | | |
| CCF PRIVATE | 1,965 | | 1,965 | -107 | -5.1 | | | |
| CCF PUBLIC | 1,698 | | 1,698 | +276 | +19.4 | | | |
| PRISONER MOTHER PGM | 17 | | 17 | -1 | -5.5 | | | |
| CALIFORNIA CITY CF | 1,944 | | 1,944 | +515 | +36.0 | | | |
| FCRF(MCFARLAND) | 259 | | 259 | | | | | |
| 3. DSH STATE HOSPITALS* | 212 | | 212 | -44 | -17.1 | | | |
| II. OUT OF STATE(COCF) | 8,622 | | 8,622 | -141 | -1.6 | | | |
| ARIZONA | 3,610 | | 3,610 | +27 | +0.7 | | | |
| MISSISSIPPI | 2,585 | | 2,585 | -39 | -1.4 | | | |
| OKLAHOMA | 2,427 | | 2,427 | -129 | -5.0 | | | |
| B. PAROLE | 45,102 | 5 | 45,107 | -467 | -1.0 | | | |
| COMMUNITY SUP(Active) | 42,784 | 5 | 42,789 | -568 | -1.3 | | | |
| COOP CASES (Active) #3 | 2,315 | | 2,315 | +311 | +15.5 | | | |
| MNRP & NRP (Inactive) | 3 | | 3 | -210 | -98.5 | | | |
| C. NON-CDC JURISDICTION #4 | 918 | | 918 | -9 | -0.9 | | | |
| OTHER STATE/FED. INST. | 521 | | 521 | +51 | +10.8 | | | |
| OUT OF STATE PAROLE | 257 | | 257 | -55 | -17.6 | | | |
| OUT OF STATE PAL | 12 | | 12 | 0 | - | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 128 | | 128 | -5 | -3.7 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,984 | | 6,984 | -101 | -1.4 | | | |
| OUT-TO-COURT, etc. | 1,202 | | 1,202 | +20 | +1.6 | | | |
| ESCAPED | 198 | | 198 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,584 | | 5,584 | -116 | -2.0 | | | |
| TOTAL CDCR POPULATION | 183,416 | 7 | 183,423 | -5,105 | -2.7 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -855 | 0 | -855 |
| (MEN, Subtotal) | -765 | 0 | -765 |
| (WOMEN, Subtotal) | -90 | | -90 |
| B. PAROLE | +442 | 0 | +442 |
| D. PAROLEES (PAL/RAL) | +220 | | +220 |

---

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1. Questions: (916) 322-4255.

```
MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                        MIDNIGHT March 31, 2015
```

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,853 | | 3,853 | 2,920 | 132.0 | 4,702 |
| CAL  (Calipatria SP) | 3,668 | | 3,668 | 2,308 | 158.9 | 3,883 |
| CCC  (CA Correctional Center) | 4,240 | 1 | 4,241 | 3,883 | 109.2 | 4,872 |
| CCI  (CA Correctional Institution) | 4,086 | | 4,086 | 2,783 | 146.8 | 4,414 |
| CEN  (Centinela SP) | 3,321 | | 3,321 | 2,308 | 143.9 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,945 | | 1,945 | 2,951 | 65.9 | 2,951 |
| CIM  (CA Institution for Men) | 4,049 | | 4,049 | 2,976 | 136.1 | 4,728 |
| CMC  (CA Men's Colony) | 3,884 | 1 | 3,885 | 3,838 | 101.2 | 4,668 |
| CMF  (CA Medical Fac) | 2,123 | | 2,123 | 2,361 | 89.9 | 2,756 |
| COR  (CA SP, Corcoran) | 4,093 | | 4,093 | 3,116 | 131.4 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,455 | | 2,455 | 2,491 | 98.6 | 3,487 |
| CTF  (Correctional Training Fac) | 4,661 | | 4,661 | 3,312 | 140.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,223 | | 2,223 | 1,738 | 127.9 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,354 | | 2,354 | 1,681 | 140.0 | 2,586 |
| FOL  (Folsom SP) | 2,414 | | 2,414 | 2,066 | 116.8 | 2,895 |
| HDSP (High Desert SP) | 3,391 | | 3,391 | 2,324 | 145.9 | 3,461 |
| ISP  (Ironwood SP) | 3,142 | | 3,142 | 2,200 | 142.8 | 3,175 |
| KVSP (Kern Valley SP) | 3,732 | | 3,732 | 2,448 | 152.5 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,486 | | 3,486 | 2,300 | 151.6 | 3,600 |
| MCSP (Mule Creek SP) | 2,835 | | 2,835 | 1,700 | 166.8 | 2,807 |
| NKSP (North Kern SP) | 4,214 | | 4,214 | 2,694 | 156.4 | 4,529 |
| PBSP (Pelican Bay SP) | 2,626 | | 2,626 | 2,380 | 110.3 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,157 | | 3,157 | 2,308 | 136.8 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,015 | | 3,015 | 2,200 | 137.0 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,228 | | 2,228 | 1,828 | 121.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,416 | | 5,416 | 3,424 | 158.2 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,303 | | 4,303 | 3,736 | 115.2 | 4,774 |
| SOL  (CA SP, Solano) | 3,810 | | 3,810 | 2,610 | 146.0 | 3,890 |
| SQ   (San Quentin SP) | 3,897 | | 3,897 | 3,082 | 126.4 | 4,006 |
| SVSP (Salinas Valley SP) | 3,574 | | 3,574 | 2,452 | 145.8 | 3,657 |
| VSP  (Valley SP) | 3,023 | | 3,023 | 1,980 | 152.7 | 3,390 |
| WSP  (Wasco SP) | 4,958 | | 4,958 | 2,984 | 166.2 | 4,997 |
| **MALE TOTAL:** | 110,176 | 2 | 110,178 | 83,382 | 132.1 | 121,544 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,244 | | 3,244 | 2,004 | 161.9 | 3,515 |
| CIW  (CA Institution for Women) | 1,771 | | 1,771 | 1,398 | 126.7 | 2,042 |
| FOL  (Folsom SP) | 504 | | 504 | 403 | 125.1 | 483 |
| **FEMALE TOTAL:** | 5,519 | | 5,519 | 3,805 | 145.0 | 6,040 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,695 | 2 | 115,697 | 87,187 | 132.7 | 127,584 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                        April 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT March 31, 2015


#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                     May 1, 2015
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT April 30, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 04/30/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 129,828 | 2 | 129,830 | -5,058 | -3.7 | | | |
| | | | | | | | | |
| I.  IN-STATE | 121,684 | 2 | 121,686 | -4,532 | -3.5 | | | |
| (MEN, Subtotal) | 115,910 | 2 | 115,912 | -4,082 | -3.4 | | | |
| (WOMEN, Subtotal) | 5,774 | | 5,774 | -450 | -7.2 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 115,194 | 2 | 115,196 | -5,238 | -4.3 | 87,187 | 132.1 | 127,582 |
| INSTITUTIONS | 111,496 | 2 | 111,498 | -4,748 | -4.0 | 82,707 | 134.8 | 123,242 |
| CAMPS(CCC, CIW & SCC) | 3,698 | | 3,698 | -490 | -11.7 | 4,480 | 82.5 | 4,340 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,288 | | 6,288 | +778 | +14.1 | | | |
| CCF PRIVATE | 2,067 | | 2,067 | 0 | - | | | |
| CCF PUBLIC | 1,785 | | 1,785 | +100 | +5.9 | | | |
| PRISONER MOTHER PGM | 19 | | 19 | 0 | - | | | |
| CALIFORNIA CITY CF | 2,162 | | 2,162 | +461 | +27.1 | | | |
| FCRF(MCFARLAND) | 255 | | 255 | | | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 202 | | 202 | -72 | -26.2 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 8,144 | | 8,144 | -526 | -6.0 | | | |
| ARIZONA | 3,511 | | 3,511 | -70 | -1.9 | | | |
| MISSISSIPPI | 2,366 | | 2,366 | -272 | -10.3 | | | |
| OKLAHOMA | 2,267 | | 2,267 | -184 | -7.5 | | | |
| | | | | | | | | |
| B. PAROLE | 45,168 | 5 | 45,173 | +219 | +0.4 | | | |
| COMMUNITY SUP(Active) | 42,846 | 5 | 42,851 | +83 | +0.1 | | | |
| COOP CASES   (Active) #3 | 2,319 | | 2,319 | +320 | +16.0 | | | |
| MNRP & NRP (Inactive) | 3 | | 3 | -184 | -98.3 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 975 | | 975 | +57 | +6.2 | | | |
| OTHER STATE/FED. INST. | 560 | | 560 | +77 | +15.9 | | | |
| OUT OF STATE PAROLE | 266 | | 266 | -20 | -6.9 | | | |
| OUT OF STATE PAL | 14 | | 14 | -1 | -6.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 135 | | 135 | +1 | +0.7 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 7,134 | | 7,134 | -111 | -1.5 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,166 | | 1,166 | -135 | -10.3 | | | |
| ESCAPED | 198 | | 198 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,770 | | 5,770 | +29 | +0.5 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 183,105 | 7 | 183,112 | -4,893 | -2.6 | | | |

| | | | |
|---|---|---|---|
| CHANGE FROM LAST MONTH | | | |
| A. TOTAL IN-CUSTODY | -584 | 0 | -584 |
| (MEN, Subtotal) | -558 | 0 | -558 |
| (WOMEN, Subtotal) | -26 | | -26 |
| B. PAROLE | +66 | 0 | +66 |
| D. PAROLEES (PAL/RAL) | +186 | | +186 |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                        MIDNIGHT April 30, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,374 | | 3,374 | 2,920 | 115.5 | 4,702 |
| CAL  (Calipatria SP) | 3,653 | | 3,653 | 2,308 | 158.3 | 3,883 |
| CCC  (CA Correctional Center) | 4,123 | 1 | 4,124 | 3,883 | 106.2 | 4,872 |
| CCI  (CA Correctional Institution) | 3,838 | | 3,838 | 2,783 | 137.9 | 4,414 |
| CEN  (Centinela SP) | 3,357 | | 3,357 | 2,308 | 145.5 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,941 | | 1,941 | 2,951 | 65.8 | 2,951 |
| CIM  (CA Institution for Men) | 4,045 | | 4,045 | 2,976 | 135.9 | 4,728 |
| CMC  (CA Men's Colony) | 3,885 | 1 | 3,886 | 3,838 | 101.3 | 4,668 |
| CMF  (CA Medical Fac) | 2,151 | | 2,151 | 2,361 | 91.1 | 2,756 |
| COR  (CA SP, Corcoran) | 4,324 | | 4,324 | 3,116 | 138.8 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,422 | | 2,422 | 2,491 | 97.2 | 3,487 |
| CTF  (Correctional Training Fac) | 4,893 | | 4,893 | 3,312 | 147.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,233 | | 2,233 | 1,738 | 128.5 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,260 | | 2,260 | 1,681 | 134.4 | 2,586 |
| FOL  (Folsom SP) | 2,392 | | 2,392 | 2,066 | 115.8 | 2,895 |
| HDSP (High Desert SP) | 3,319 | | 3,319 | 2,324 | 142.8 | 3,461 |
| ISP  (Ironwood SP) | 3,107 | | 3,107 | 2,200 | 141.2 | 3,175 |
| KVSP (Kern Valley SP) | 3,747 | | 3,747 | 2,448 | 153.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,473 | | 3,473 | 2,300 | 151.0 | 3,600 |
| MCSP (Mule Creek SP) | 2,866 | | 2,866 | 1,700 | 168.6 | 2,807 |
| NKSP (North Kern SP) | 4,356 | | 4,356 | 2,694 | 161.7 | 4,529 |
| PBSP (Pelican Bay SP) | 2,680 | | 2,680 | 2,380 | 112.6 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,723 | | 2,723 | 2,308 | 118.0 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,032 | | 3,032 | 2,200 | 137.8 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,225 | | 2,225 | 1,828 | 121.7 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,515 | | 5,515 | 3,424 | 161.1 | 5,474 |
| SCC  (Sierra Conservation Center) | 4,270 | | 4,270 | 3,736 | 114.3 | 4,774 |
| SOL  (CA SP, Solano) | 3,835 | | 3,835 | 2,610 | 146.9 | 3,890 |
| SQ   (San Quentin SP) | 3,898 | | 3,898 | 3,082 | 126.5 | 4,006 |
| SVSP (Salinas Valley SP) | 3,670 | | 3,670 | 2,452 | 149.7 | 3,657 |
| VSP  (Valley SP) | 3,158 | | 3,158 | 1,980 | 159.5 | 3,390 |
| WSP  (Wasco SP) | 4,934 | | 4,934 | 2,984 | 165.3 | 4,997 |
| **MALE TOTAL:** | 109,699 | 2 | 109,701 | 83,382 | 131.6 | 121,544 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,172 | | 3,172 | 2,004 | 158.3 | 3,513 |
| CIW  (CA Institution for Women) | 1,811 | | 1,811 | 1,398 | 129.5 | 2,042 |
| FOL  (Folsom SP) | 512 | | 512 | 403 | 127.0 | 483 |
| **FEMALE TOTAL:** | 5,495 | | 5,495 | 3,805 | 144.4 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,194 | 2 | 115,196 | 87,187 | 132.1 | 127,582 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                               State of California
Offender Information Services Branch                                        May 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT April 30, 2015


#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                           State of California
Offender Information Services Branch                                      June 30, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT May 31, 2015

---

TOTAL CDCR POPULATION

---

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 05/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 129,483 | 2 | 129,485 | -6,057 | -4.4 | | | |
| I. IN-STATE | 121,581 | 2 | 121,583 | -5,320 | -4.1 | | | |
| (MEN, Subtotal) | 115,889 | 2 | 115,891 | -4,768 | -3.9 | | | |
| (WOMEN, Subtotal) | 5,692 | | 5,692 | -552 | -8.8 | | | |
| 1. INSTITUTIONS/CAMPS | 115,076 | 2 | 115,078 | -5,899 | -4.8 | 87,287 | 131.8 | 127,363 |
| INSTITUTIONS | 111,464 | 2 | 111,466 | -5,324 | -4.5 | 82,707 | 134.8 | 123,023 |
| CAMPS(CCC, CIW & SCC) | 3,612 | | 3,612 | -575 | -13.7 | 4,580 | 78.9 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,310 | | 6,310 | +655 | +11.5 | | | |
| CCF PRIVATE | 2,045 | | 2,045 | -22 | -1.0 | | | |
| CCF PUBLIC | 1,748 | | 1,748 | -34 | -1.9 | | | |
| PRISONER MOTHER PGM | 17 | | 17 | -4 | -19.0 | | | |
| CALIFORNIA CITY CF | 2,270 | | 2,270 | +522 | +29.8 | | | |
| FCRF(MCFARLAND) | 230 | | 230 | | | | | |
| 3. DSH STATE HOSPITALS* | 195 | | 195 | -76 | -28.0 | | | |
| II. OUT OF STATE(COCF) | 7,902 | | 7,902 | -737 | -8.5 | | | |
| ARIZONA | 3,410 | | 3,410 | -111 | -3.1 | | | |
| MISSISSIPPI | 2,157 | | 2,157 | -481 | -18.2 | | | |
| OKLAHOMA | 2,335 | | 2,335 | -145 | -5.8 | | | |
| B. PAROLE | 45,456 | 4 | 45,460 | +732 | +1.6 | | | |
| COMMUNITY SUP(Active) | 43,135 | 4 | 43,139 | +653 | +1.5 | | | |
| COOP CASES    (Active) #3 | 2,321 | | 2,321 | +239 | +11.4 | | | |
| C. NON-CDC JURISDICTION #4 | 1,011 | | 1,011 | +113 | +12.5 | | | |
| OTHER STATE/FED. INST. | 587 | | 587 | +101 | +20.7 | | | |
| OUT OF STATE PAROLE | 273 | | 273 | +4 | +1.4 | | | |
| OUT OF STATE PAL | 13 | | 13 | -2 | -13.3 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 138 | | 138 | +10 | +7.8 | | | |
| D. OTHER POPULATIONS #6 | 7,119 | 1 | 7,120 | +244 | +3.5 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,127 | | 1,127 | -94 | -7.6 | | | |
| ESCAPED | 198 | | 198 | -6 | -2.9 | | | |
| PAROLEES (PAL/RAL) | 5,794 | 1 | 5,795 | +344 | +6.3 | | | |
| TOTAL CDCR POPULATION | 183,069 | 7 | 183,076 | -4,968 | -2.6 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -345 | 0 | -345 |
| (MEN, Subtotal) | -263 | 0 | -263 |
| (WOMEN, Subtotal) | -82 | | -82 |
| B. PAROLE | +288 | -1 | +287 |
| D. PAROLEES (PAL/RAL) | +24 | | +25 |

---

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT May 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,005 | | 3,005 | 2,920 | 102.9 | 4,702 |
| CAL  (Calipatria SP) | 3,728 | | 3,728 | 2,308 | 161.5 | 3,883 |
| CCC  (CA Correctional Center) | 4,141 | 1 | 4,142 | 3,883 | 106.7 | 4,872 |
| CCI  (CA Correctional Institution) | 3,818 | | 3,818 | 2,783 | 137.2 | 4,414 |
| CEN  (Centinela SP) | 3,488 | | 3,488 | 2,308 | 151.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,912 | | 1,912 | 2,951 | 64.8 | 2,951 |
| CIM  (CA Institution for Men) | 3,927 | | 3,927 | 2,976 | 132.0 | 4,728 |
| CMC  (CA Men's Colony) | 3,889 | 1 | 3,890 | 3,838 | 101.4 | 4,668 |
| CMF  (CA Medical Fac) | 2,197 | | 2,197 | 2,361 | 93.1 | 2,756 |
| COR  (CA SP, Corcoran) | 4,341 | | 4,341 | 3,116 | 139.3 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,392 | | 2,392 | 2,491 | 96.0 | 3,487 |
| CTF  (Correctional Training Fac) | 4,977 | | 4,977 | 3,312 | 150.3 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,273 | | 2,273 | 1,738 | 130.8 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,199 | | 2,199 | 1,681 | 130.8 | 2,586 |
| FOL  (Folsom SP) | 2,418 | | 2,418 | 2,066 | 117.0 | 2,895 |
| HDSP (High Desert SP) | 3,307 | | 3,307 | 2,324 | 142.3 | 3,461 |
| ISP  (Ironwood SP) | 3,127 | | 3,127 | 2,200 | 142.1 | 3,175 |
| KVSP (Kern Valley SP) | 3,716 | | 3,716 | 2,448 | 151.8 | 3,760 |
| LAC  (CA SP, Los Angeles County) | 3,503 | | 3,503 | 2,300 | 152.3 | 3,600 |
| MCSP (Mule Creek SP) | 2,898 | | 2,898 | 1,700 | 170.5 | 2,807 |
| NKSP (North Kern SP) | 4,247 | | 4,247 | 2,694 | 157.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,693 | | 2,693 | 2,380 | 113.2 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,511 | | 2,511 | 2,308 | 108.8 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,107 | | 3,107 | 2,200 | 141.2 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,266 | | 2,266 | 1,828 | 124.0 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,611 | | 5,611 | 3,424 | 163.9 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,247 | | 4,247 | 3,836 | 110.7 | 4,774 |
| SOL  (CA SP, Solano) | 3,850 | | 3,850 | 2,610 | 147.5 | 3,890 |
| SQ   (San Quentin SP) | 3,787 | | 3,787 | 3,082 | 122.9 | 4,006 |
| SVSP (Salinas Valley SP) | 3,723 | | 3,723 | 2,452 | 151.8 | 3,657 |
| VSP  (Valley SP) | 3,316 | | 3,316 | 1,980 | 167.5 | 3,346 |
| WSP  (Wasco SP) | 5,022 | | 5,022 | 2,984 | 168.3 | 4,997 |
| **MALE TOTAL:** | 109,636 | 2 | 109,638 | 83,482 | 131.3 | 121,325 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,114 | | 3,114 | 2,004 | 155.4 | 3,513 |
| CIW  (CA Institution for Women) | 1,841 | | 1,841 | 1,398 | 131.7 | 2,042 |
| FOL  (Folsom SP) | 485 | | 485 | 403 | 120.3 | 483 |
| **FEMALE TOTAL:** | 5,440 | | 5,440 | 3,805 | 143.0 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,076 | 2 | 115,078 | 87,287 | 131.8 | 127,363 |

Data Analysis Unit                                     Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                          June 30, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT May 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                            State of California
Offender Information Services Branch                                        July 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT June 30, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 06/30/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 128,898 | 2 | 128,900 | -6,584 | -4.8 | | | |
| | | | | | | | | |
| I.  IN-STATE | 121,465 | 2 | 121,467 | -5,237 | -4.1 | | | |
| (MEN, Subtotal) | 115,833 | 2 | 115,835 | -4,653 | -3.8 | | | |
| (WOMEN, Subtotal) | 5,632 | | 5,632 | -584 | -9.3 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 114,991 | 2 | 114,993 | -5,362 | -4.4 | 87,287 | 131.7 | 127,513 |
| INSTITUTIONS | 111,246 | 2 | 111,248 | -4,892 | -4.2 | 82,707 | 134.5 | 123,173 |
| CAMPS(CCC, CIW & SCC) | 3,745 | | 3,745 | -470 | -11.1 | 4,580 | 81.8 | 4,340 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,266 | | 6,266 | +169 | +2.7 | | | |
| CCF PRIVATE | 1,927 | | 1,927 | -155 | -7.4 | | | |
| CCF PUBLIC | 1,743 | | 1,743 | -23 | -1.3 | | | |
| PRISONER MOTHER PGM | 19 | | 19 | +3 | +18.7 | | | |
| CALIFORNIA CITY CF | 2,351 | | 2,351 | +158 | +7.2 | | | |
| FCRF(MCFARLAND) | 226 | | 226 | | | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 208 | | 208 | -44 | -17.4 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 7,433 | | 7,433 | -1,347 | -15.3 | | | |
| ARIZONA | 3,255 | | 3,255 | -317 | -8.8 | | | |
| MISSISSIPPI | 2,591 | | 2,591 | -83 | -3.1 | | | |
| OKLAHOMA | 1,587 | | 1,587 | -947 | -37.3 | | | |
| | | | | | | | | |
| B. PAROLE | 45,468 | 5 | 45,473 | +841 | +1.8 | | | |
| COMMUNITY SUP(Active) | 43,145 | 5 | 43,150 | +724 | +1.7 | | | |
| COOP CASES   (Active) #3 | 2,323 | | 2,323 | +250 | +12.0 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,055 | | 1,055 | +165 | +18.5 | | | |
| OTHER STATE/FED. INST. | 620 | | 620 | +132 | +27.0 | | | |
| OUT OF STATE PAROLE | 278 | | 278 | +19 | +7.3 | | | |
| OUT OF STATE PAL | 16 | | 16 | +5 | +45.4 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 141 | | 141 | +9 | +6.8 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,163 | | 7,163 | +586 | +8.9 | | | |
| OUT-TO-COURT, etc. | 1,167 | | 1,167 | -50 | -4.1 | | | |
| ESCAPED | 198 | | 198 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,798 | | 5,798 | +641 | +12.4 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 182,584 | 7 | 182,591 | -4,992 | -2.6 | | | |

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -585 | 0 | -585 |
| (MEN, Subtotal) | -525 | 0 | -525 |
| (WOMEN, Subtotal) | -60 | | -60 |
| B. PAROLE | +12 | +1 | +13 |
| D.  PAROLEES (PAL/RAL) | +4 | | +3 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                              MIDNIGHT June 30, 2015

| INSTITUTIONS/CAMPS | FELON/<br>OTHER | CIVIL<br>ADDICT | TOTAL | DESIGN<br>CAPACITY | PERCENT<br>OCCUPIED | STAFFED<br>CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 2,708 | | 2,708 | 2,920 | 92.7 | 4,702 |
| CAL  (Calipatria SP) | 3,763 | | 3,763 | 2,308 | 163.0 | 3,883 |
| CCC  (CA Correctional Center) | 4,078 | 1 | 4,079 | 3,883 | 105.0 | 4,872 |
| CCI  (CA Correctional Institution) | 3,971 | | 3,971 | 2,783 | 142.7 | 4,414 |
| CEN  (Centinela SP) | 3,478 | | 3,478 | 2,308 | 150.7 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 1,973 | | 1,973 | 2,951 | 66.9 | 2,951 |
| CIM  (CA Institution for Men) | 3,864 | | 3,864 | 2,976 | 129.8 | 4,728 |
| CMC  (CA Men's Colony) | 3,791 | 1 | 3,792 | 3,838 | 98.8 | 4,668 |
| CMF  (CA Medical Fac) | 2,261 | | 2,261 | 2,361 | 95.8 | 2,756 |
| COR  (CA SP, Corcoran) | 4,409 | | 4,409 | 3,116 | 141.5 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,407 | | 2,407 | 2,491 | 96.6 | 3,487 |
| CTF  (Correctional Training Fac) | 5,132 | | 5,132 | 3,312 | 155.0 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,269 | | 2,269 | 1,738 | 130.6 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,118 | | 2,118 | 1,681 | 126.0 | 2,586 |
| FOL  (Folsom SP) | 2,379 | | 2,379 | 2,066 | 115.2 | 2,895 |
| HDSP (High Desert SP) | 3,311 | | 3,311 | 2,324 | 142.5 | 3,461 |
| ISP  (Ironwood SP) | 3,419 | | 3,419 | 2,200 | 155.4 | 3,175 |
| KVSP (Kern Valley SP) | 3,630 | | 3,630 | 2,448 | 148.3 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,484 | | 3,484 | 2,300 | 151.5 | 3,600 |
| MCSP (Mule Creek SP) | 2,932 | | 2,932 | 1,700 | 172.5 | 2,807 |
| NKSP (North Kern SP) | 4,384 | | 4,384 | 2,694 | 162.7 | 4,529 |
| PBSP (Pelican Bay SP) | 2,739 | | 2,739 | 2,380 | 115.1 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,245 | | 2,245 | 2,308 | 97.3 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,132 | | 3,132 | 2,200 | 142.4 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,302 | | 2,302 | 1,828 | 125.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,565 | | 5,565 | 3,424 | 162.5 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,325 | | 4,325 | 3,836 | 112.7 | 4,774 |
| SOL  (CA SP, Solano) | 3,862 | | 3,862 | 2,610 | 148.0 | 3,890 |
| SQ   (San Quentin SP) | 3,705 | | 3,705 | 3,082 | 120.2 | 4,006 |
| SVSP (Salinas Valley SP) | 3,677 | | 3,677 | 2,452 | 150.0 | 3,657 |
| VSP  (Valley SP) | 3,376 | | 3,376 | 1,980 | 170.5 | 3,346 |
| WSP  (Wasco SP) | 4,920 | | 4,920 | 2,984 | 164.9 | 4,997 |
| **MALE TOTAL:** | 109,609 | 2 | 109,611 | 83,482 | 131.3 | 121,475 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,076 | | 3,076 | 2,004 | 153.5 | 3,513 |
| CIW  (CA Institution for Women) | 1,838 | | 1,838 | 1,398 | 131.5 | 2,042 |
| FOL  (Folsom SP) | 468 | | 468 | 403 | 116.1 | 483 |
| **FEMALE TOTAL:** | 5,382 | | 5,382 | 3,805 | 141.4 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 114,991 | 2 | 114,993 | 87,287 | 131.7 | 127,513 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                       State of California
Offender Information Services Branch                                               July 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT June 30, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                      August 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT July 31, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 07/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 128,840 | 2 | 128,842 | -6,730 | -4.9 | | | |
| I.   IN-STATE | 121,809 | 2 | 121,811 | -4,893 | -3.8 | | | |
| (MEN, Subtotal) | 116,260 | 2 | 116,262 | -4,157 | -3.4 | | | |
| (WOMEN, Subtotal) | 5,549 | | 5,549 | -736 | -11.7 | | | |
| 1. INSTITUTIONS/CAMPS | 115,414 | 2 | 115,416 | -4,846 | -4.0 | 87,287 | 132.2 | 127,513 |
| INSTITUTIONS | 111,651 | 2 | 111,653 | -4,502 | -3.8 | 82,707 | 135.0 | 123,173 |
| CAMPS(CCC, CIW & SCC) | 3,763 | | 3,763 | -344 | -8.3 | 4,580 | 82.2 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,187 | | 6,187 | 0 | - | | | |
| CCF PRIVATE | 1,918 | | 1,918 | -149 | -7.2 | | | |
| CCF PUBLIC | 1,775 | | 1,775 | -19 | -1.0 | | | |
| PRISONER MOTHER PGM | 16 | | 16 | +1 | +6.6 | | | |
| CALIFORNIA CITY CF | 2,252 | | 2,252 | -7 | -0.3 | | | |
| FCRF(MCFARLAND) | 226 | | 226 | | | | | |
| 3. DSH STATE HOSPITALS* | 208 | | 208 | -47 | -18.4 | | | |
| II. OUT OF STATE(COCF) | 7,031 | | 7,031 | -1,837 | -20.7 | | | |
| ARIZONA | 3,170 | | 3,170 | -511 | -13.8 | | | |
| MISSISSIPPI | 2,607 | | 2,607 | -48 | -1.8 | | | |
| OKLAHOMA | 1,254 | | 1,254 | -1,278 | -50.4 | | | |
| B. PAROLE | 44,892 | 4 | 44,896 | +604 | +1.3 | | | |
| COMMUNITY SUP(Active) | 42,591 | 4 | 42,595 | +452 | +1.0 | | | |
| COOP CASES   (Active) #3 | 2,301 | | 2,301 | +258 | +12.6 | | | |
| C. NON-CDC JURISDICTION #4 | 1,111 | | 1,111 | +246 | +28.4 | | | |
| OTHER STATE/FED. INST. | 676 | | 676 | +201 | +42.3 | | | |
| OUT OF STATE PAROLE | 275 | | 275 | +25 | +10.0 | | | |
| OUT OF STATE PAL | 15 | | 15 | +4 | +36.3 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 145 | | 145 | +16 | +12.4 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,097 | 1 | 7,098 | +704 | +11.0 | | | |
| OUT-TO-COURT, etc. | 1,063 | | 1,063 | -162 | -13.2 | | | |
| ESCAPED | 197 | | 197 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,837 | 1 | 5,838 | +871 | +17.5 | | | |
| TOTAL CDCR POPULATION | 181,940 | 7 | 181,947 | -5,176 | -2.7 | | | |

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -58 | 0 | -58 |
| (MEN, Subtotal) | +25 | 0 | +25 |
| (WOMEN, Subtotal) | -83 | | -83 |
| B. PAROLE | -576 | -1 | -577 |
| D.  PAROLEES (PAL/RAL) | +39 | | +40 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                        MIDNIGHT July 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 2,555 | | 2,555 | 2,920 | 87.5 | 4,702 |
| CAL  (Calipatria SP) | 3,796 | | 3,796 | 2,308 | 164.5 | 3,883 |
| CCC  (CA Correctional Center) | 3,991 | 1 | 3,992 | 3,883 | 102.8 | 4,872 |
| CCI  (CA Correctional Institution) | 3,928 | | 3,928 | 2,783 | 141.1 | 4,414 |
| CEN  (Centinela SP) | 3,522 | | 3,522 | 2,308 | 152.6 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,027 | | 2,027 | 2,951 | 68.7 | 2,951 |
| CIM  (CA Institution for Men) | 3,794 | | 3,794 | 2,976 | 127.5 | 4,728 |
| CMC  (CA Men's Colony) | 3,749 | 1 | 3,750 | 3,838 | 97.7 | 4,668 |
| CMF  (CA Medical Fac) | 2,394 | | 2,394 | 2,361 | 101.4 | 2,756 |
| COR  (CA SP, Corcoran) | 4,406 | | 4,406 | 3,116 | 141.4 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,404 | | 2,404 | 2,491 | 96.5 | 3,487 |
| CTF  (Correctional Training Fac) | 5,154 | | 5,154 | 3,312 | 155.6 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,246 | | 2,246 | 1,738 | 129.2 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,201 | | 2,201 | 1,681 | 130.9 | 2,586 |
| FOL  (Folsom SP) | 2,340 | | 2,340 | 2,066 | 113.3 | 2,895 |
| HDSP (High Desert SP) | 3,385 | | 3,385 | 2,324 | 145.7 | 3,461 |
| ISP  (Ironwood SP) | 3,671 | | 3,671 | 2,200 | 166.9 | 3,175 |
| KVSP (Kern Valley SP) | 3,605 | | 3,605 | 2,448 | 147.3 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,516 | | 3,516 | 2,300 | 152.9 | 3,600 |
| MCSP (Mule Creek SP) | 2,947 | | 2,947 | 1,700 | 173.4 | 2,807 |
| NKSP (North Kern SP) | 4,479 | | 4,479 | 2,694 | 166.3 | 4,529 |
| PBSP (Pelican Bay SP) | 2,724 | | 2,724 | 2,380 | 114.5 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,301 | | 2,301 | 2,308 | 99.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,167 | | 3,167 | 2,200 | 144.0 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,317 | | 2,317 | 1,828 | 126.8 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,533 | | 5,533 | 3,424 | 161.6 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,364 | | 4,364 | 3,836 | 113.8 | 4,774 |
| SOL  (CA SP, Solano) | 3,838 | | 3,838 | 2,610 | 147.0 | 3,890 |
| SQ   (San Quentin SP) | 3,626 | | 3,626 | 3,082 | 117.7 | 4,006 |
| SVSP (Salinas Valley SP) | 3,718 | | 3,718 | 2,452 | 151.6 | 3,657 |
| VSP  (Valley SP) | 3,461 | | 3,461 | 1,980 | 174.8 | 3,346 |
| WSP  (Wasco SP) | 4,953 | | 4,953 | 2,984 | 166.0 | 4,997 |
| **MALE TOTAL:** | 110,112 | 2 | 110,114 | 83,482 | 131.9 | 121,475 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 3,004 | | 3,004 | 2,004 | 149.9 | 3,513 |
| CIW  (CA Institution for Women) | 1,843 | | 1,843 | 1,398 | 131.8 | 2,042 |
| FOL  (Folsom SP) | 455 | | 455 | 403 | 112.9 | 483 |
| **FEMALE TOTAL:** | 5,302 | | 5,302 | 3,805 | 139.3 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,414 | 2 | 115,416 | 87,287 | 132.2 | 127,513 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    August 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT July 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                  September 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT August 31, 2015

---

TOTAL CDCR POPULATION

---

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 08/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 128,306 | 2 | 128,308 | -7,485 | -5.5 | | | |
| I.  IN-STATE | 121,562 | 2 | 121,564 | -5,346 | -4.2 | | | |
|    (MEN, Subtotal) | 116,067 | 2 | 116,069 | -4,583 | -3.7 | | | |
|    (WOMEN, Subtotal) | 5,495 | | 5,495 | -763 | -12.1 | | | |
|    1. INSTITUTIONS/CAMPS | 115,237 | 2 | 115,239 | -5,045 | -4.1 | 87,287 | 132.0 | 127,532 |
|       INSTITUTIONS | 111,452 | 2 | 111,454 | -4,700 | -4.0 | 82,707 | 134.8 | 123,192 |
|       CAMPS(CCC, CIW & SCC) | 3,785 | | 3,785 | -345 | -8.3 | 4,580 | 82.6 | 4,340 |
|    2. IN-STATE CONTRACT BEDS | 6,120 | | 6,120 | -262 | -4.1 | | | |
|       CCF PRIVATE | 1,880 | | 1,880 | -192 | -9.2 | | | |
|       CCF PUBLIC | 1,722 | | 1,722 | -64 | -3.5 | | | |
|       PRISONER MOTHER PGM | 20 | | 20 | +6 | +42.8 | | | |
|       CALIFORNIA CITY CF | 2,227 | | 2,227 | -41 | -1.8 | | | |
|       FCRF(MCFARLAND) | 271 | | 271 | +78 | +40.4 | | | |
|    3. DSH STATE HOSPITALS* | 205 | | 205 | -39 | -15.9 | | | |
| II. OUT OF STATE(COCF) | 6,744 | | 6,744 | -2,139 | -24.0 | | | |
|       ARIZONA | 3,238 | | 3,238 | -420 | -11.4 | | | |
|       MISSISSIPPI | 2,461 | | 2,461 | -218 | -8.1 | | | |
|       OKLAHOMA | 1,045 | | 1,045 | -1,501 | -58.9 | | | |
| B. PAROLE | 44,321 | 2 | 44,323 | +513 | +1.1 | | | |
|       COMMUNITY SUP(Active) | 42,088 | 2 | 42,090 | +415 | +0.9 | | | |
|       COOP CASES   (Active) #3 | 2,233 | | 2,233 | +179 | +8.7 | | | |
| C. NON-CDC JURISDICTION #4 | 1,196 | | 1,196 | +320 | +36.5 | | | |
|       OTHER STATE/FED. INST. | 753 | | 753 | +251 | +50.0 | | | |
|       OUT OF STATE PAROLE | 290 | | 290 | +49 | +20.3 | | | |
|       OUT OF STATE PAL | 15 | | 15 | +3 | +25.0 | | | |
|       CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 138 | | 138 | +17 | +14.0 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,171 | 2 | 7,173 | +967 | +15.5 | | | |
|       OUT-TO-COURT, etc. | 1,182 | | 1,182 | -12 | -1.0 | | | |
|       ESCAPED | 197 | | 197 | -4 | -1.9 | | | |
|       PAROLEES (PAL/RAL) | 5,792 | 2 | 5,794 | +983 | +20.4 | | | |
| TOTAL CDCR POPULATION | 180,994 | 6 | 181,000 | -5,685 | -3.0 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -534 | 0 | -534 |
|    (MEN, Subtotal) | -480 | 0 | -480 |
|    (WOMEN, Subtotal) | -54 | | -54 |
| B. PAROLE | -571 | -2 | -573 |
| D. PAROLEES (PAL/RAL) | -45 | +1 | -44 |

---

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT August 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 2,719 | | 2,719 | 2,920 | 93.1 | 4,727 |
| CAL  (Calipatria SP) | 3,799 | | 3,799 | 2,308 | 164.6 | 3,883 |
| CCC  (CA Correctional Center) | 3,997 | 1 | 3,998 | 3,883 | 103.0 | 4,872 |
| CCI  (CA Correctional Institution) | 3,891 | | 3,891 | 2,783 | 139.8 | 4,414 |
| CEN  (Centinela SP) | 3,453 | | 3,453 | 2,308 | 149.6 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,043 | | 2,043 | 2,951 | 69.2 | 2,951 |
| CIM  (CA Institution for Men) | 3,781 | | 3,781 | 2,976 | 127.0 | 4,728 |
| CMC  (CA Men's Colony) | 3,690 | 1 | 3,691 | 3,838 | 96.2 | 4,668 |
| CMF  (CA Medical Fac) | 2,519 | | 2,519 | 2,361 | 106.7 | 2,756 |
| COR  (CA SP, Corcoran) | 4,344 | | 4,344 | 3,116 | 139.4 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,467 | | 2,467 | 2,491 | 99.0 | 3,487 |
| CTF  (Correctional Training Fac) | 5,085 | | 5,085 | 3,312 | 153.5 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,068 | | 2,068 | 1,738 | 119.0 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,313 | | 2,313 | 1,681 | 137.6 | 2,580 |
| FOL  (Folsom SP) | 2,361 | | 2,361 | 2,066 | 114.3 | 2,895 |
| HDSP (High Desert SP) | 3,277 | | 3,277 | 2,324 | 141.0 | 3,461 |
| ISP  (Ironwood SP) | 3,649 | | 3,649 | 2,200 | 165.9 | 3,175 |
| KVSP (Kern Valley SP) | 3,694 | | 3,694 | 2,448 | 150.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,485 | | 3,485 | 2,300 | 151.5 | 3,600 |
| MCSP (Mule Creek SP) | 2,914 | | 2,914 | 1,700 | 171.4 | 2,807 |
| NKSP (North Kern SP) | 4,379 | | 4,379 | 2,694 | 162.5 | 4,529 |
| PBSP (Pelican Bay SP) | 2,734 | | 2,734 | 2,380 | 114.9 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,502 | | 2,502 | 2,308 | 108.4 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,180 | | 3,180 | 2,200 | 144.5 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,264 | | 2,264 | 1,828 | 123.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,465 | | 5,465 | 3,424 | 159.6 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,395 | | 4,395 | 3,836 | 114.6 | 4,774 |
| SOL  (CA SP, Solano) | 3,810 | | 3,810 | 2,610 | 146.0 | 3,890 |
| SQ   (San Quentin SP) | 3,687 | | 3,687 | 3,082 | 119.6 | 4,006 |
| SVSP (Salinas Valley SP) | 3,681 | | 3,681 | 2,452 | 150.1 | 3,657 |
| VSP  (Valley SP) | 3,588 | | 3,588 | 1,980 | 181.2 | 3,346 |
| WSP  (Wasco SP) | 4,805 | | 4,805 | 2,984 | 161.0 | 4,997 |
| **MALE TOTAL:** | 110,039 | 2 | 110,041 | 83,482 | 131.8 | 121,494 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,718 | | 2,718 | 2,004 | 135.6 | 3,513 |
| CIW  (CA Institution for Women) | 1,987 | | 1,987 | 1,398 | 142.1 | 2,042 |
| FOL  (Folsom SP) | 493 | | 493 | 403 | 122.3 | 483 |
| **FEMALE TOTAL:** | 5,198 | | 5,198 | 3,805 | 136.6 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,237 | 2 | 115,239 | 87,287 | 132.0 | 127,532 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                    State of California
Offender Information Services Branch                                        September 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT August 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                     State of California
Offender Information Services Branch                                            October 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT September 30, 2015

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 09/30/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 128,163 | 1 | 128,164 | -7,878 | -5.7 | | | |
| I.  IN-STATE | 122,040 | 1 | 122,041 | -5,222 | -4.1 | | | |
| (MEN, Subtotal) | 116,534 | 1 | 116,535 | -4,470 | -3.6 | | | |
| (WOMEN, Subtotal) | 5,506 | | 5,506 | -752 | -12.0 | | | |
| 1. INSTITUTIONS/CAMPS | 115,699 | 1 | 115,700 | -4,932 | -4.0 | 87,287 | 132.6 | 127,532 |
| INSTITUTIONS | 111,967 | 1 | 111,968 | -4,479 | -3.8 | 82,707 | 135.4 | 123,192 |
| CAMPS(CCC, CIW & SCC) | 3,732 | | 3,732 | -453 | -10.8 | 4,580 | 81.5 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,140 | | 6,140 | -257 | -4.0 | | | |
| CCF PRIVATE | 1,926 | | 1,926 | -141 | -6.8 | | | |
| CCF PUBLIC | 1,707 | | 1,707 | -68 | -3.8 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | +7 | +43.7 | | | |
| CALIFORNIA CITY CF | 2,203 | | 2,203 | -42 | -1.8 | | | |
| FCRF(MCFARLAND) | 281 | | 281 | +34 | +13.7 | | | |
| 3. DSH STATE HOSPITALS* | 201 | | 201 | -33 | -14.1 | | | |
| II. OUT OF STATE(COCF) | 6,123 | | 6,123 | -2,656 | -30.2 | | | |
| ARIZONA | 3,063 | | 3,063 | -536 | -14.8 | | | |
| MISSISSIPPI | 2,293 | | 2,293 | -357 | -13.4 | | | |
| OKLAHOMA | 767 | | 767 | -1,763 | -69.6 | | | |
| B. PAROLE | 44,276 | 4 | 44,280 | +1,398 | +3.2 | | | |
| COMMUNITY SUP(Active) | 41,994 | 4 | 41,998 | +1,209 | +2.9 | | | |
| COOP CASES   (Active) #3 | 2,282 | | 2,282 | +245 | +12.0 | | | |
| C. NON-CDC JURISDICTION #4 | 1,235 | | 1,235 | +369 | +42.6 | | | |
| OTHER STATE/FED. INST. | 787 | | 787 | +293 | +59.3 | | | |
| OUT OF STATE PAROLE | 307 | | 307 | +71 | +30.0 | | | |
| OUT OF STATE PAL | 16 | | 16 | +5 | +45.4 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 125 | | 125 | 0 | – | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,980 | 1 | 6,981 | +556 | +8.6 | | | |
| OUT-TO-COURT, etc. | 1,055 | | 1,055 | -171 | -13.9 | | | |
| ESCAPED | 198 | | 198 | -2 | -1.0 | | | |
| PAROLEES (PAL/RAL) | 5,727 | 1 | 5,728 | +729 | +14.5 | | | |
| TOTAL CDCR POPULATION | 180,654 | 6 | 180,660 | -5,555 | -2.9 | | | |

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -143 | -1 | -144 |
| (MEN, Subtotal) | -154 | -1 | -155 |
| (WOMEN, Subtotal) | +11 | | +11 |
| B. PAROLE | -45 | +2 | -43 |
| D.  PAROLEES (PAL/RAL) | -65 | -1 | -66 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                          MIDNIGHT September 30, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,046 | | 3,046 | 2,920 | 104.3 | 4,727 |
| CAL  (Calipatria SP) | 3,855 | | 3,855 | 2,308 | 167.0 | 3,883 |
| CCC  (CA Correctional Center) | 3,975 | | 3,975 | 3,883 | 102.4 | 4,872 |
| CCI  (CA Correctional Institution) | 3,847 | | 3,847 | 2,783 | 138.2 | 4,414 |
| CEN  (Centinela SP) | 3,379 | | 3,379 | 2,308 | 146.4 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,194 | | 2,194 | 2,951 | 74.3 | 2,951 |
| CIM  (CA Institution for Men) | 3,583 | | 3,583 | 2,976 | 120.4 | 4,728 |
| CMC  (CA Men's Colony) | 3,850 | 1 | 3,851 | 3,838 | 100.3 | 4,668 |
| CMF  (CA Medical Fac) | 2,584 | | 2,584 | 2,361 | 109.4 | 2,756 |
| COR  (CA SP, Corcoran) | 4,408 | | 4,408 | 3,116 | 141.5 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,524 | | 2,524 | 2,491 | 101.3 | 3,487 |
| CTF  (Correctional Training Fac) | 5,124 | | 5,124 | 3,312 | 154.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 1,826 | | 1,826 | 1,738 | 105.1 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,331 | | 2,331 | 1,681 | 138.7 | 2,580 |
| FOL  (Folsom SP) | 2,357 | | 2,357 | 2,066 | 114.1 | 2,895 |
| HDSP (High Desert SP) | 3,352 | | 3,352 | 2,324 | 144.2 | 3,461 |
| ISP  (Ironwood SP) | 3,605 | | 3,605 | 2,200 | 163.9 | 3,175 |
| KVSP (Kern Valley SP) | 3,747 | | 3,747 | 2,448 | 153.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,514 | | 3,514 | 2,300 | 152.8 | 3,600 |
| MCSP (Mule Creek SP) | 2,899 | | 2,899 | 1,700 | 170.5 | 2,807 |
| NKSP (North Kern SP) | 4,444 | | 4,444 | 2,694 | 165.0 | 4,529 |
| PBSP (Pelican Bay SP) | 2,731 | | 2,731 | 2,380 | 114.7 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,674 | | 2,674 | 2,308 | 115.9 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,113 | | 3,113 | 2,200 | 141.5 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,224 | | 2,224 | 1,828 | 121.7 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,540 | | 5,540 | 3,424 | 161.8 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,354 | | 4,354 | 3,836 | 113.5 | 4,774 |
| SOL  (CA SP, Solano) | 3,843 | | 3,843 | 2,610 | 147.2 | 3,890 |
| SQ   (San Quentin SP) | 3,347 | | 3,347 | 3,082 | 108.6 | 4,006 |
| SVSP (Salinas Valley SP) | 3,704 | | 3,704 | 2,452 | 151.1 | 3,657 |
| VSP  (Valley SP) | 3,556 | | 3,556 | 1,980 | 179.6 | 3,346 |
| WSP  (Wasco SP) | 4,973 | | 4,973 | 2,984 | 166.7 | 4,997 |
| **MALE TOTAL:** | 110,503 | 1 | 110,504 | 83,482 | 132.4 | 121,494 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,747 | | 2,747 | 2,004 | 137.1 | 3,513 |
| CIW  (CA Institution for Women) | 1,962 | | 1,962 | 1,398 | 140.3 | 2,042 |
| FOL  (Folsom SP) | 487 | | 487 | 403 | 120.8 | 483 |
| **FEMALE TOTAL:** | 5,196 | | 5,196 | 3,805 | 136.6 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 115,699 | 1 | 115,700 | 87,287 | 132.6 | 127,532 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                    October 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT September 30, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                November 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT October 31, 2015

---

TOTAL CDCR POPULATION

---

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 10/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,945 | 2 | 127,947 | -8,136 | -5.9 | | | |
| I.  IN-STATE | 122,342 | 2 | 122,344 | -5,037 | -3.9 | | | |
| (MEN, Subtotal) | 116,943 | 2 | 116,945 | -4,144 | -3.4 | | | |
| (WOMEN, Subtotal) | 5,399 | | 5,399 | -893 | -14.1 | | | |
| 1. INSTITUTIONS/CAMPS | 116,073 | 2 | 116,075 | -4,630 | -3.8 | 87,287 | 133.0 | 126,947 |
| INSTITUTIONS | 112,309 | 2 | 112,311 | -4,257 | -3.6 | 82,707 | 135.8 | 122,607 |
| CAMPS(CCC, CIW & SCC) | 3,764 | | 3,764 | -373 | -9.0 | 4,580 | 82.2 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,062 | | 6,062 | -377 | -5.8 | | | |
| CCF PRIVATE | 1,971 | | 1,971 | -105 | -5.0 | | | |
| CCF PUBLIC | 1,707 | | 1,707 | -90 | -5.0 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | +2 | +9.5 | | | |
| CALIFORNIA CITY CF | 2,098 | | 2,098 | -123 | -5.5 | | | |
| FCRF(MCFARLAND) | 263 | | 263 | -18 | -6.4 | | | |
| 3. DSH STATE HOSPITALS* | 207 | | 207 | -30 | -12.6 | | | |
| II. OUT OF STATE(COCF) | 5,603 | | 5,603 | -3,099 | -35.6 | | | |
| ARIZONA | 2,805 | | 2,805 | -726 | -20.5 | | | |
| MISSISSIPPI | 2,217 | | 2,217 | -414 | -15.7 | | | |
| OKLAHOMA | 581 | | 581 | -1,959 | -77.1 | | | |
| B. PAROLE | 44,306 | 5 | 44,311 | +1,918 | +4.5 | | | |
| COMMUNITY SUP(Active) | 42,133 | 5 | 42,138 | +1,843 | +4.5 | | | |
| COOP CASES   (Active) #3 | 2,173 | | 2,173 | +112 | +5.4 | | | |
| C. NON-CDC JURISDICTION #4 | 1,311 | | 1,311 | +447 | +51.7 | | | |
| OTHER STATE/FED. INST. | 821 | | 821 | +334 | +68.5 | | | |
| OUT OF STATE PAROLE | 343 | | 343 | +112 | +48.4 | | | |
| OUT OF STATE PAL | 18 | | 18 | +5 | +38.4 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 129 | | 129 | -4 | -3.0 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,958 | | 6,958 | +347 | +5.2 | | | |
| OUT-TO-COURT, etc. | 1,091 | | 1,091 | -364 | -25.0 | | | |
| ESCAPED | 197 | | 197 | -4 | -1.9 | | | |
| PAROLEES (PAL/RAL) | 5,670 | | 5,670 | +715 | +14.4 | | | |
| TOTAL CDCR POPULATION | 180,520 | 7 | 180,527 | -5,424 | -2.9 | | | |

---

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -218 | +1 | -217 |
| (MEN, Subtotal) | -111 | +1 | -110 |
| (WOMEN, Subtotal) | -107 | | -107 |
| B. PAROLE | +30 | +1 | +31 |
| D. PAROLEES (PAL/RAL) | -57 | | -58 |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                          MIDNIGHT October 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,271 | | 3,271 | 2,920 | 112.0 | 4,727 |
| CAL  (Calipatria SP) | 3,897 | | 3,897 | 2,308 | 168.8 | 3,883 |
| CCC  (CA Correctional Center) | 3,945 | 1 | 3,946 | 3,883 | 101.6 | 4,872 |
| CCI  (CA Correctional Institution) | 3,782 | | 3,782 | 2,783 | 135.9 | 4,414 |
| CEN  (Centinela SP) | 3,223 | | 3,223 | 2,308 | 139.6 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,187 | | 2,187 | 2,951 | 74.1 | 2,951 |
| CIM  (CA Institution for Men) | 3,554 | | 3,554 | 2,976 | 119.4 | 4,728 |
| CMC  (CA Men's Colony) | 3,936 | 1 | 3,937 | 3,838 | 102.6 | 4,668 |
| CMF  (CA Medical Fac) | 2,558 | | 2,558 | 2,361 | 108.3 | 2,756 |
| COR  (CA SP, Corcoran) | 4,403 | | 4,403 | 3,116 | 141.3 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,679 | | 2,679 | 2,491 | 107.5 | 3,487 |
| CTF  (Correctional Training Fac) | 5,046 | | 5,046 | 3,312 | 152.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 1,850 | | 1,850 | 1,738 | 106.4 | 2,056 |
| DVI  (Deuel Vocational Institution) | 2,436 | | 2,436 | 1,681 | 144.9 | 2,580 |
| FOL  (Folsom SP) | 2,445 | | 2,445 | 2,066 | 118.3 | 2,895 |
| HDSP (High Desert SP) | 3,430 | | 3,430 | 2,324 | 147.6 | 3,461 |
| ISP  (Ironwood SP) | 3,585 | | 3,585 | 2,200 | 163.0 | 3,175 |
| KVSP (Kern Valley SP) | 3,807 | | 3,807 | 2,448 | 155.5 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,563 | | 3,563 | 2,300 | 154.9 | 3,600 |
| MCSP (Mule Creek SP) | 2,847 | | 2,847 | 1,700 | 167.5 | 2,807 |
| NKSP (North Kern SP) | 4,109 | | 4,109 | 2,694 | 152.5 | 4,529 |
| PBSP (Pelican Bay SP) | 2,593 | | 2,593 | 2,380 | 108.9 | 3,032 |
| PVSP (Pleasant Valley SP) | 2,996 | | 2,996 | 2,308 | 129.8 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,064 | | 3,064 | 2,200 | 139.3 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,193 | | 2,193 | 1,828 | 120.0 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,499 | | 5,499 | 3,424 | 160.6 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,431 | | 4,431 | 3,836 | 115.5 | 4,774 |
| SOL  (CA SP, Solano) | 3,865 | | 3,865 | 2,610 | 148.1 | 3,890 |
| SQ   (San Quentin SP) | 3,398 | | 3,398 | 3,082 | 110.3 | 4,006 |
| SVSP (Salinas Valley SP) | 3,765 | | 3,765 | 2,452 | 153.5 | 3,657 |
| VSP  (Valley SP) | 3,558 | | 3,558 | 1,980 | 179.7 | 3,346 |
| WSP  (Wasco SP) | 5,051 | | 5,051 | 2,984 | 169.3 | 4,997 |
| **MALE TOTAL:** | 110,966 | 2 | 110,968 | 83,482 | 132.9 | 120,909 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,619 | | 2,619 | 2,004 | 130.7 | 3,513 |
| CIW  (CA Institution for Women) | 1,985 | | 1,985 | 1,398 | 142.0 | 2,042 |
| FOL  (Folsom SP) | 503 | | 503 | 403 | 124.8 | 483 |
| **FEMALE TOTAL:** | 5,107 | | 5,107 | 3,805 | 134.2 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,073 | 2 | 116,075 | 87,287 | 133.0 | 126,947 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                          November 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT October 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                   December 1, 2015

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT November 30, 2015

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 11/30/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,420 | 1 | 127,421 | -8,382 | -6.1 | | | |
| I.  IN-STATE | 122,196 | 1 | 122,197 | -4,850 | -3.8 | | | |
|     (MEN, Subtotal) | 116,814 | 1 | 116,815 | -4,025 | -3.3 | | | |
|     (WOMEN, Subtotal) | 5,382 | | 5,382 | -825 | -13.2 | | | |
|  1. INSTITUTIONS/CAMPS | 116,041 | 1 | 116,042 | -4,371 | -3.6 | 87,287 | 132.9 | 127,532 |
|     INSTITUTIONS | 112,337 | 1 | 112,338 | -3,997 | -3.4 | 82,707 | 135.8 | 123,192 |
|     CAMPS(CCC, CIW & SCC) | 3,704 | | 3,704 | -374 | -9.1 | 4,580 | 80.9 | 4,340 |
|  2. IN-STATE CONTRACT BEDS | 5,933 | | 5,933 | -463 | -7.2 | | | |
|     CCF PRIVATE | 1,959 | | 1,959 | -123 | -5.9 | | | |
|     CCF PUBLIC | 1,678 | | 1,678 | -104 | -5.8 | | | |
|     PRISONER MOTHER PGM | 22 | | 22 | +1 | +4.7 | | | |
|     CALIFORNIA CITY CF | 2,007 | | 2,007 | -197 | -8.9 | | | |
|     FCRF(MCFARLAND) | 267 | | 267 | -7 | -2.5 | | | |
|  3. DSH STATE HOSPITALS* | 222 | | 222 | -16 | -6.7 | | | |
| II. OUT OF STATE(COCF) | 5,224 | | 5,224 | -3,532 | -40.3 | | | |
|     ARIZONA | 2,844 | | 2,844 | -785 | -21.6 | | | |
|     MISSISSIPPI | 2,380 | | 2,380 | -239 | -9.1 | | | |
| B. PAROLE | 44,302 | 5 | 44,307 | +1,921 | +4.5 | | | |
|    COMMUNITY SUP(Active) | 42,118 | 5 | 42,123 | +1,806 | +4.4 | | | |
|    COOP CASES   (Active) #3 | 2,184 | | 2,184 | +149 | +7.3 | | | |
| C. NON-CDC JURISDICTION #4 | 1,311 | | 1,311 | +408 | +45.1 | | | |
|    OTHER STATE/FED. INST. | 806 | | 806 | +280 | +53.2 | | | |
|    OUT OF STATE PAROLE | 352 | | 352 | +107 | +43.6 | | | |
|    OUT OF STATE PAL | 23 | | 23 | +10 | +76.9 | | | |
|    CYA-W&IC 1731.5(c) | | | | | | | | |
|       INSTITUTIONS #5 | 130 | | 130 | +11 | +9.2 | | | |
| D. OTHER POPULATIONS #6 INMATES | 7,231 | | 7,231 | +853 | +13.3 | | | |
|       OUT-TO-COURT, etc. | 1,152 | | 1,152 | -75 | -6.1 | | | |
|       ESCAPED | 197 | | 197 | -5 | -2.4 | | | |
|     PAROLEES (PAL/RAL) | 5,882 | | 5,882 | +933 | +18.8 | | | |
| TOTAL CDCR POPULATION | 180,264 | 6 | 180,270 | -5,200 | -2.8 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
|  A. TOTAL IN-CUSTODY | -525 | -1 | -526 |
|     (MEN, Subtotal) | -508 | -1 | -509 |
|     (WOMEN, Subtotal) | -17 | | -17 |
|  B. PAROLE | -4 | 0 | -4 |
|  D. PAROLEES (PAL/RAL) | +212 | | +212 |

---

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT November 30, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,361 | | 3,361 | 2,920 | 115.1 | 4,727 |
| CAL  (Calipatria SP) | 3,910 | | 3,910 | 2,308 | 169.4 | 3,883 |
| CCC  (CA Correctional Center) | 3,922 | | 3,922 | 3,883 | 101.0 | 4,872 |
| CCI  (CA Correctional Institution) | 3,741 | | 3,741 | 2,783 | 134.4 | 4,414 |
| CEN  (Centinela SP) | 2,968 | | 2,968 | 2,308 | 128.6 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,193 | | 2,193 | 2,951 | 74.3 | 2,951 |
| CIM  (CA Institution for Men) | 3,436 | | 3,436 | 2,976 | 115.5 | 4,728 |
| CMC  (CA Men's Colony) | 3,954 | 1 | 3,955 | 3,838 | 103.0 | 4,668 |
| CMF  (CA Medical Fac) | 2,514 | | 2,514 | 2,361 | 106.5 | 2,756 |
| COR  (CA SP, Corcoran) | 4,300 | | 4,300 | 3,116 | 138.0 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,803 | | 2,803 | 2,491 | 112.5 | 3,487 |
| CTF  (Correctional Training Fac) | 5,093 | | 5,093 | 3,312 | 153.8 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,076 | | 2,076 | 1,738 | 119.4 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,624 | | 2,624 | 1,681 | 156.1 | 2,580 |
| FOL  (Folsom SP) | 2,399 | | 2,399 | 2,066 | 116.1 | 2,895 |
| HDSP (High Desert SP) | 3,482 | | 3,482 | 2,324 | 149.8 | 3,461 |
| ISP  (Ironwood SP) | 3,590 | | 3,590 | 2,200 | 163.2 | 3,175 |
| KVSP (Kern Valley SP) | 3,944 | | 3,944 | 2,448 | 161.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,569 | | 3,569 | 2,300 | 155.2 | 3,600 |
| MCSP (Mule Creek SP) | 2,801 | | 2,801 | 1,700 | 164.8 | 2,807 |
| NKSP (North Kern SP) | 4,027 | | 4,027 | 2,694 | 149.5 | 4,529 |
| PBSP (Pelican Bay SP) | 2,515 | | 2,515 | 2,380 | 105.7 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,057 | | 3,057 | 2,308 | 132.5 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,083 | | 3,083 | 2,200 | 140.1 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,245 | | 2,245 | 1,828 | 122.8 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,557 | | 5,557 | 3,424 | 162.3 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,415 | | 4,415 | 3,836 | 115.1 | 4,774 |
| SOL  (CA SP, Solano) | 3,875 | | 3,875 | 2,610 | 148.5 | 3,890 |
| SQ   (San Quentin SP) | 3,506 | | 3,506 | 3,082 | 113.8 | 4,006 |
| SVSP (Salinas Valley SP) | 3,693 | | 3,693 | 2,452 | 150.6 | 3,657 |
| VSP  (Valley SP) | 3,556 | | 3,556 | 1,980 | 179.6 | 3,346 |
| WSP  (Wasco SP) | 4,745 | | 4,745 | 2,984 | 159.0 | 4,997 |
| **MALE TOTAL:** | 110,954 | 1 | 110,955 | 83,482 | 132.9 | 121,494 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,616 | | 2,616 | 2,004 | 130.5 | 3,513 |
| CIW  (CA Institution for Women) | 1,979 | | 1,979 | 1,398 | 141.6 | 2,042 |
| FOL  (Folsom SP) | 492 | | 492 | 403 | 122.1 | 483 |
| **FEMALE TOTAL:** | 5,087 | | 5,087 | 3,805 | 133.7 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,041 | 1 | 116,042 | 87,287 | 132.9 | 127,532 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                           State of California
Offender Information Services Branch                                                December 1, 2015

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT November 30, 2015

#1   Felon/Other counts are safekeepers, federal cases and inmates from
     other states, felons, county diagnostic cases and Youth Authority
     wards.

#3   Cooperative Cases are parolees from other states being supervised in
     California.

#4   Non-CDC Jurisdiction are California cases being confined in or paroled
     to other states or jurisdictions.

#5   Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
     age of 21 who were committed to CDCR, had their sentence amended,
     and were incarcerated at the California Youth Authority for housing
     and program participation.

#6   Other Population includes inmates temporarily out-to-court, inmates in
     hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                             January 1, 2016


MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT December 31, 2015

---

TOTAL CDCR POPULATION

---

| | FELON/<br>OTHER #1 | CIVIL<br>ADDICT | TOTAL | CHANGE SINCE<br>12/31/14<br>NO. | CHANGE SINCE<br>12/31/14<br>PCT. | DESIGN<br>CAPACITY | PERCENT<br>OCCUPIED | STAFFED<br>CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,815 | 1 | 127,816 | -6,617 | -4.9 | | | |
| I. IN-STATE | 122,569 | 1 | 122,570 | -2,982 | -2.3 | | | |
| (MEN, Subtotal) | 117,128 | 1 | 117,129 | -2,293 | -1.9 | | | |
| (WOMEN, Subtotal) | 5,441 | | 5,441 | -689 | -11.2 | | | |
| 1. INSTITUTIONS/CAMPS | 116,568 | 1 | 116,569 | -2,502 | -2.1 | 87,287 | 133.5 | 127,482 |
| INSTITUTIONS | 112,911 | 1 | 112,912 | -2,177 | -1.8 | 82,707 | 136.5 | 123,142 |
| CAMPS(CCC, CIW & SCC) | 3,657 | | 3,657 | -325 | -8.1 | 4,580 | 79.8 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 5,756 | | 5,756 | -491 | -7.8 | | | |
| CCF PRIVATE | 1,928 | | 1,928 | -141 | -6.8 | | | |
| CCF PUBLIC | 1,641 | | 1,641 | -101 | -5.7 | | | |
| PRISONER MOTHER PGM | 24 | | 24 | +2 | +9.0 | | | |
| CALIFORNIA CITY CF | 1,920 | | 1,920 | -209 | -9.8 | | | |
| FCRF(MCFARLAND) | 243 | | 243 | -12 | -4.7 | | | |
| 3. DSH STATE HOSPITALS* | 245 | | 245 | +11 | +4.7 | | | |
| II. OUT OF STATE(COCF) | 5,246 | | 5,246 | -3,635 | -40.9 | | | |
| ARIZONA | 2,870 | | 2,870 | -772 | -21.1 | | | |
| MISSISSIPPI | 2,376 | | 2,376 | -306 | -11.4 | | | |
| B. PAROLE | 43,529 | 5 | 43,534 | +864 | +2.0 | | | |
| COMMUNITY SUP(Active) | 41,361 | 5 | 41,366 | +836 | +2.0 | | | |
| COOP CASES (Active) #3 | 2,168 | | 2,168 | +34 | +1.5 | | | |
| C. NON-CDC JURISDICTION #4 | 1,397 | | 1,397 | +478 | +52.0 | | | |
| OTHER STATE/FED. INST. | 793 | | 793 | +263 | +49.6 | | | |
| OUT OF STATE PAROLE | 450 | | 450 | +202 | +81.4 | | | |
| OUT OF STATE PAL | 27 | | 27 | +14 | +107.6 | | | |
| CYA-W&IC 1731.5(c)<br>INSTITUTIONS #5 | 127 | | 127 | -1 | -0.7 | | | |
| D. OTHER POPULATIONS #6<br>INMATES | 7,391 | | 7,391 | +633 | +9.3 | | | |
| OUT-TO-COURT, etc. | 985 | | 985 | -140 | -12.4 | | | |
| ESCAPED | 197 | | 197 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 6,209 | | 6,209 | +778 | +14.3 | | | |
| TOTAL CDCR POPULATION | 180,132 | 6 | 180,138 | -4,642 | -2.5 | | | |

---

CHANGE FROM LAST MONTH
| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +395 | 0 | +395 |
| (MEN, Subtotal) | +336 | 0 | +336 |
| (WOMEN, Subtotal) | +59 | | +59 |
| B. PAROLE | -773 | 0 | -773 |
| D. PAROLEES (PAL/RAL) | +327 | | +327 |

---

This report contains the latest available reliable population figures from SOMS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT December 31, 2015

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,387 | | 3,387 | 2,920 | 116.0 | 4,727 |
| CAL  (Calipatria SP) | 3,833 | | 3,833 | 2,308 | 166.1 | 3,883 |
| CCC  (CA Correctional Center) | 3,950 | | 3,950 | 3,883 | 101.7 | 4,872 |
| CCI  (CA Correctional Institution) | 3,664 | | 3,664 | 2,783 | 131.7 | 4,414 |
| CEN  (Centinela SP) | 3,096 | | 3,096 | 2,308 | 134.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,194 | | 2,194 | 2,951 | 74.3 | 2,951 |
| CIM  (CA Institution for Men) | 3,490 | | 3,490 | 2,976 | 117.3 | 4,728 |
| CMC  (CA Men's Colony) | 3,975 | 1 | 3,976 | 3,838 | 103.6 | 4,668 |
| CMF  (CA Medical Fac) | 2,517 | | 2,517 | 2,361 | 106.6 | 2,756 |
| COR  (CA SP, Corcoran) | 4,191 | | 4,191 | 3,116 | 134.5 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,837 | | 2,837 | 2,491 | 113.9 | 3,487 |
| CTF  (Correctional Training Fac) | 5,134 | | 5,134 | 3,312 | 155.0 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,222 | | 2,222 | 1,738 | 127.8 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,646 | | 2,646 | 1,681 | 157.4 | 2,580 |
| FOL  (Folsom SP) | 2,390 | | 2,390 | 2,066 | 115.7 | 2,895 |
| HDSP (High Desert SP) | 3,574 | | 3,574 | 2,324 | 153.8 | 3,461 |
| ISP  (Ironwood SP) | 3,557 | | 3,557 | 2,200 | 161.7 | 3,175 |
| KVSP (Kern Valley SP) | 3,889 | | 3,889 | 2,448 | 158.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,559 | | 3,559 | 2,300 | 154.7 | 3,600 |
| MCSP (Mule Creek SP) | 2,814 | | 2,814 | 1,700 | 165.5 | 2,807 |
| NKSP (North Kern SP) | 4,053 | | 4,053 | 2,694 | 150.4 | 4,529 |
| PBSP (Pelican Bay SP) | 2,424 | | 2,424 | 2,380 | 101.8 | 3,032 |
| PVSP (Pleasant Valley SP) | 3,107 | | 3,107 | 2,308 | 134.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,238 | | 3,238 | 2,200 | 147.2 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,264 | | 2,264 | 1,828 | 123.9 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,482 | | 5,482 | 3,424 | 160.1 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,377 | | 4,377 | 3,836 | 114.1 | 4,774 |
| SOL  (CA SP, Solano) | 3,858 | | 3,858 | 2,610 | 147.8 | 3,890 |
| SQ   (San Quentin SP) | 3,717 | | 3,717 | 3,082 | 120.6 | 3,956 |
| SVSP (Salinas Valley SP) | 3,662 | | 3,662 | 2,452 | 149.3 | 3,657 |
| VSP  (Valley SP) | 3,494 | | 3,494 | 1,980 | 176.5 | 3,346 |
| WSP  (Wasco SP) | 4,805 | | 4,805 | 2,984 | 161.0 | 4,997 |
| **MALE TOTAL:** | 111,400 | 1 | 111,401 | 83,482 | 133.4 | 121,444 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,701 | | 2,701 | 2,004 | 134.8 | 3,513 |
| CIW  (CA Institution for Women) | 1,961 | | 1,961 | 1,398 | 140.3 | 2,042 |
| FOL  (Folsom SP) | 506 | | 506 | 403 | 125.6 | 483 |
| **FEMALE TOTAL:** | 5,168 | | 5,168 | 3,805 | 135.8 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,568 | 1 | 116,569 | 87,287 | 133.5 | 127,482 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                              January 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT December 31, 2015

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                        Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                         State of California
Offender Information Services Branch                                               January 31, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT January 31, 2016

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 12/31/14 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,311 | 1 | 127,312 | -7,121 | -5.2 | | | |
| I.  IN-STATE | 122,173 | 1 | 122,174 | -3,378 | -2.6 | | | |
| (MEN, Subtotal) | 116,771 | 1 | 116,772 | -2,650 | -2.2 | | | |
| (WOMEN, Subtotal) | 5,402 | | 5,402 | -728 | -11.8 | | | |
| 1. INSTITUTIONS/CAMPS | 116,338 | 1 | 116,339 | -2,732 | -2.2 | 87,387 | 133.1 | 127,523 |
| INSTITUTIONS | 112,781 | 1 | 112,782 | -2,307 | -2.0 | 82,707 | 136.4 | 123,183 |
| CAMPS(CCC, CIW & SCC) | 3,557 | | 3,557 | -425 | -10.6 | 4,680 | 76.0 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 5,569 | | 5,569 | -678 | -10.8 | | | |
| CCF PRIVATE | 1,879 | | 1,879 | -190 | -9.1 | | | |
| CCF PUBLIC | 1,597 | | 1,597 | -145 | -8.3 | | | |
| PRISONER MOTHER PGM | 24 | | 24 | +2 | +9.0 | | | |
| CALIFORNIA CITY CF | 1,836 | | 1,836 | -293 | -13.7 | | | |
| FCRF(MCFARLAND) | 233 | | 233 | -22 | -8.6 | | | |
| 3. DSH STATE HOSPITALS* | 266 | | 266 | +32 | +13.6 | | | |
| II. OUT OF STATE(COCF) | 5,138 | | 5,138 | -3,743 | -42.1 | | | |
| ARIZONA | 2,685 | | 2,685 | -957 | -26.2 | | | |
| MISSISSIPPI | 2,453 | | 2,453 | -229 | -8.5 | | | |
| B. PAROLE | 43,986 | 5 | 43,991 | +1,321 | +3.0 | | | |
| COMMUNITY SUP(Active) | 41,857 | 5 | 41,862 | +1,332 | +3.2 | | | |
| COOP CASES   (Active) #3 | 2,129 | | 2,129 | -5 | -0.2 | | | |
| C. NON-CDC JURISDICTION #4 | 1,377 | | 1,377 | +458 | +49.8 | | | |
| OTHER STATE/FED. INST. | 768 | | 768 | +238 | +44.9 | | | |
| OUT OF STATE PAROLE | 454 | | 454 | +206 | +83.0 | | | |
| OUT OF STATE PAL | 24 | | 24 | +11 | +84.6 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 131 | | 131 | +3 | +2.3 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,827 | | 6,827 | +69 | +1.0 | | | |
| OUT-TO-COURT, etc. | 1,059 | | 1,059 | -66 | -5.8 | | | |
| ESCAPED | 197 | | 197 | -5 | -2.4 | | | |
| PAROLEES (PAL/RAL) | 5,571 | | 5,571 | +140 | +2.5 | | | |
| TOTAL CDCR POPULATION | 179,501 | 6 | 179,507 | -5,273 | -2.8 | | | |

| CHANGE FROM LAST MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | -109 | 0 | -109 | | | | |
| (MEN, Subtotal) | -129 | 0 | -129 | | | | |
| (WOMEN, Subtotal) | +20 | | +20 | | | | |
| B. PAROLE | -316 | 0 | -316 | | | | |
| D. PAROLEES (PAL/RAL) | -311 | | -311 | | | | |

This report contains the latest available reliable population figures from SOMS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                        MIDNIGHT January 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP (Avenal SP) | 3,299 | | 3,299 | 2,920 | 113.0 | 4,727 |
| CAL (Calipatria SP) | 3,815 | | 3,815 | 2,308 | 165.3 | 3,883 |
| CCC (CA Correctional Center) | 3,884 | | 3,884 | 3,883 | 100.0 | 4,872 |
| CCI (CA Correctional Institution) | 3,564 | | 3,564 | 2,783 | 128.1 | 4,414 |
| CEN (Centinela SP) | 3,366 | | 3,366 | 2,308 | 145.8 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,175 | | 2,175 | 2,951 | 73.7 | 2,951 |
| CIM (CA Institution for Men) | 3,463 | | 3,463 | 2,976 | 116.4 | 4,728 |
| CMC (CA Men's Colony) | 4,060 | 1 | 4,061 | 3,838 | 105.8 | 4,668 |
| CMF (CA Medical Fac) | 2,523 | | 2,523 | 2,361 | 106.9 | 2,756 |
| COR (CA SP, Corcoran) | 4,122 | | 4,122 | 3,116 | 132.3 | 4,445 |
| CRC (CA Rehabilitation Center) | 2,900 | | 2,900 | 2,491 | 116.4 | 3,487 |
| CTF (Correctional Training Fac) | 5,071 | | 5,071 | 3,312 | 153.1 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,353 | | 2,353 | 1,738 | 135.4 | 2,641 |
| DVI (Deuel Vocational Institution) | 2,663 | | 2,663 | 1,681 | 158.4 | 2,580 |
| FOL (Folsom SP) | 2,364 | | 2,364 | 2,066 | 114.4 | 2,895 |
| HDSP (High Desert SP) | 3,553 | | 3,553 | 2,324 | 152.9 | 3,461 |
| ISP (Ironwood SP) | 3,471 | | 3,471 | 2,200 | 157.8 | 3,200 |
| KVSP (Kern Valley SP) | 3,935 | | 3,935 | 2,448 | 160.7 | 3,910 |
| LAC (CA SP, Los Angeles County) | 3,553 | | 3,553 | 2,300 | 154.5 | 3,600 |
| MCSP (Mule Creek SP) | 2,808 | | 2,808 | 1,700 | 165.2 | 2,807 |
| NKSP (North Kern SP) | 4,141 | | 4,141 | 2,694 | 153.7 | 4,529 |
| PBSP (Pelican Bay SP) | 2,284 | | 2,284 | 2,380 | 96.0 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,127 | | 3,127 | 2,308 | 135.5 | 3,533 |
| RJD (RJ Donovan Correctional Fac) | 3,213 | | 3,213 | 2,200 | 146.0 | 3,305 |
| SAC (CA SP, Sacramento) | 2,280 | | 2,280 | 1,828 | 124.7 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,369 | | 5,369 | 3,424 | 156.8 | 5,449 |
| SCC (Sierra Conservation Center) | 4,329 | | 4,329 | 3,936 | 110.0 | 4,774 |
| SOL (CA SP, Solano) | 3,836 | | 3,836 | 2,610 | 147.0 | 3,890 |
| SQ (San Quentin SP) | 3,780 | | 3,780 | 3,082 | 122.6 | 3,956 |
| SVSP (Salinas Valley SP) | 3,663 | | 3,663 | 2,452 | 149.4 | 3,657 |
| VSP (Valley SP) | 3,386 | | 3,386 | 1,980 | 171.0 | 3,346 |
| WSP (Wasco SP) | 4,849 | | 4,849 | 2,984 | 162.5 | 4,997 |
| MALE TOTAL: | 111,199 | 1 | 111,200 | 83,582 | 133.0 | 121,485 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,746 | | 2,746 | 2,004 | 137.0 | 3,513 |
| CIW (CA Institution for Women) | 1,897 | | 1,897 | 1,398 | 135.7 | 2,042 |
| FOL (Folsom SP) | 496 | | 496 | 403 | 123.1 | 483 |
| FEMALE TOTAL: | 5,139 | | 5,139 | 3,805 | 135.1 | 6,038 |
| INSTITUTIONS/CAMPS TOTAL: | 116,338 | 1 | 116,339 | 87,387 | 133.1 | 127,523 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                           State of California
Offender Information Services Branch                                                 January 31, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT January 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    March 1, 2016


MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT February 29, 2016

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 02/28/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,271 | 1 | 127,272 | -3,997 | -3.0 | | | |
| | | | | | | | | |
| I.  IN-STATE | 122,222 | 1 | 122,223 | -151 | -0.1 | | | |
| (MEN, Subtotal) | 116,809 | 1 | 116,810 | +326 | +0.2 | | | |
| (WOMEN, Subtotal) | 5,413 | | 5,413 | -477 | -8.0 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 116,355 | 1 | 116,356 | -2 | -0.0 | 88,179 | 132.0 | 128,315 |
| INSTITUTIONS | 112,813 | 1 | 112,814 | +283 | +0.2 | 83,499 | 135.1 | 123,975 |
| CAMPS(CCC, CIW & SCC) | 3,542 | | 3,542 | -285 | -7.4 | 4,680 | 75.7 | 4,340 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 5,571 | | 5,571 | -225 | -3.8 | | | |
| CCF PRIVATE | 1,855 | | 1,855 | -106 | -5.4 | | | |
| CCF PUBLIC | 1,581 | | 1,581 | -56 | -3.4 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | +6 | +35.2 | | | |
| CALIFORNIA CITY CF | 1,884 | | 1,884 | -35 | -1.8 | | | |
| FCRF(MCFARLAND) | 228 | | 228 | -9 | -3.7 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 296 | | 296 | +76 | +34.5 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 5,049 | | 5,049 | -3,846 | -43.2 | | | |
| ARIZONA | 2,647 | | 2,647 | -1,043 | -28.2 | | | |
| MISSISSIPPI | 2,402 | | 2,402 | -248 | -9.3 | | | |
| | | | | | | | | |
| B. PAROLE | 43,755 | 4 | 43,759 | -906 | -2.0 | | | |
| COMMUNITY SUP(Active) | 41,632 | 4 | 41,636 | -773 | -1.8 | | | |
| COOP CASES    (Active) #3 | 2,123 | | 2,123 | -130 | -5.7 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 984 | | 984 | +61 | +6.6 | | | |
| OTHER STATE/FED. INST. | 350 | | 350 | -173 | -33.0 | | | |
| OUT OF STATE PAROLE | 479 | | 479 | +221 | +85.6 | | | |
| OUT OF STATE PAL | 19 | | 19 | +4 | +26.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 136 | | 136 | +9 | +7.0 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 7,216 | | 7,216 | +361 | +5.2 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,180 | | 1,180 | -112 | -8.6 | | | |
| ESCAPED | 197 | | 197 | -2 | -1.0 | | | |
| | | | | | | | | |
| CRPP SUPERVISION | 437 | | 437 | | | | | |
| ACP | 40 | | 40 | | | | | |
| CCTRP | 236 | | 236 | | | | | |
| MCRP | 134 | | 134 | | | | | |
| MEDICAL PAROLE | 27 | | 27 | | | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 5,402 | | 5,402 | +38 | +0.7 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 179,226 | 5 | 179,231 | -4,481 | -2.4 | | | |

---

| CHANGE FROM LAST MONTH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | -40 | 0 | -40 | | | | | |
| (MEN, Subtotal) | -51 | 0 | -51 | | | | | |
| (WOMEN, Subtotal) | +11 | | +11 | | | | | |
| B. PAROLE | -231 | -1 | -232 | | | | | |
| D. PAROLEES (PAL/RAL) | -169 | | -169 | | | | | |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**On February 22, 2016, CDCR added 792 beds and corresponding administrative and health care support
facilities at Mule Creek State Prison.  The parties in the Three-Judge Court proceeding are currently
engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should
be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT February 29, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,292 | | 3,292 | 2,920 | 112.7 | 4,727 |
| CAL  (Calipatria SP) | 3,775 | | 3,775 | 2,308 | 163.6 | 3,883 |
| CCC  (CA Correctional Center) | 3,891 | | 3,891 | 3,883 | 100.2 | 4,872 |
| CCI  (CA Correctional Institution) | 3,421 | | 3,421 | 2,783 | 122.9 | 4,414 |
| CEN  (Centinela SP) | 3,544 | | 3,544 | 2,308 | 153.6 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,198 | | 2,198 | 2,951 | 74.5 | 2,951 |
| CIM  (CA Institution for Men) | 3,501 | | 3,501 | 2,976 | 117.6 | 4,728 |
| CMC  (CA Men's Colony) | 4,064 | 1 | 4,065 | 3,838 | 105.9 | 4,668 |
| CMF  (CA Medical Fac) | 2,533 | | 2,533 | 2,361 | 107.3 | 2,756 |
| COR  (CA SP, Corcoran) | 4,131 | | 4,131 | 3,116 | 132.6 | 4,445 |
| CRC  (CA Rehabilitation Center) | 2,991 | | 2,991 | 2,491 | 120.1 | 3,487 |
| CTF  (Correctional Training Fac) | 5,029 | | 5,029 | 3,312 | 151.8 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,409 | | 2,409 | 1,738 | 138.6 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,359 | | 2,359 | 1,681 | 140.3 | 2,580 |
| FOL  (Folsom SP) | 2,428 | | 2,428 | 2,066 | 117.5 | 2,895 |
| HDSP (High Desert SP) | 3,623 | | 3,623 | 2,324 | 155.9 | 3,461 |
| ISP  (Ironwood SP) | 3,377 | | 3,377 | 2,200 | 153.5 | 3,200 |
| KVSP (Kern Valley SP) | 3,927 | | 3,927 | 2,448 | 160.4 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,520 | | 3,520 | 2,300 | 153.0 | 3,600 |
| MCSP (Mule Creek SP) | 2,818 | | 2,818 | 2,492 | 113.1 | 3,599 |
| NKSP (North Kern SP) | 4,132 | | 4,132 | 2,694 | 153.4 | 4,529 |
| PBSP (Pelican Bay SP) | 2,266 | | 2,266 | 2,380 | 95.2 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,160 | | 3,160 | 2,308 | 136.9 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,163 | | 3,163 | 2,200 | 143.8 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,313 | | 2,313 | 1,828 | 126.5 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,285 | | 5,285 | 3,424 | 154.4 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,337 | | 4,337 | 3,936 | 110.2 | 4,774 |
| SOL  (CA SP, Solano) | 3,844 | | 3,844 | 2,610 | 147.3 | 3,890 |
| SQ   (San Quentin SP) | 3,854 | | 3,854 | 3,082 | 125.0 | 3,956 |
| SVSP (Salinas Valley SP) | 3,642 | | 3,642 | 2,452 | 148.5 | 3,657 |
| VSP  (Valley SP) | 3,356 | | 3,356 | 1,980 | 169.5 | 3,346 |
| WSP  (Wasco SP) | 5,016 | | 5,016 | 2,984 | 168.1 | 4,997 |
| **MALE TOTAL:** | 111,199 | 1 | 111,200 | 84,374 | 131.8 | 122,277 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,829 | | 2,829 | 2,004 | 141.2 | 3,513 |
| CIW  (CA Institution for Women) | 1,827 | | 1,827 | 1,398 | 130.7 | 2,042 |
| FOL  (Folsom SP) | 500 | | 500 | 403 | 124.1 | 483 |
| **FEMALE TOTAL:** | 5,156 | | 5,156 | 3,805 | 135.5 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,355 | 1 | 116,356 | 88,179 | 132.0 | 128,315 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                              State of California
Offender Information Services Branch                                                      March 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT February 29, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                                April 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT March 31, 2016

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 03/31/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 127,653 | 1 | 127,654 | -2,760 | -2.1 | | | |
| | | | | | | | | |
| I.  IN-STATE | 122,633 | 1 | 122,634 | +842 | +0.6 | | | |
| (MEN, Subtotal) | 117,178 | 1 | 117,179 | +1,187 | +1.0 | | | |
| (WOMEN, Subtotal) | 5,455 | | 5,455 | -345 | -5.9 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 116,751 | 1 | 116,752 | +1,055 | +0.9 | 88,971 | 131.2 | 128,377 |
| INSTITUTIONS | 113,220 | 1 | 113,221 | +1,339 | +1.1 | 84,291 | 134.3 | 124,037 |
| CAMPS(CCC, CIW & SCC) | 3,531 | | 3,531 | -284 | -7.4 | 4,680 | 75.4 | 4,340 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 5,575 | | 5,575 | -308 | -5.2 | | | |
| CCF PRIVATE | 1,837 | | 1,837 | -128 | -6.5 | | | |
| CCF PUBLIC | 1,640 | | 1,640 | -58 | -3.4 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | +6 | +35.2 | | | |
| CALIFORNIA CITY CF | 1,864 | | 1,864 | -80 | -4.1 | | | |
| FCRF(MCFARLAND) | 211 | | 211 | -48 | -18.5 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 307 | | 307 | +95 | +44.8 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 5,020 | | 5,020 | -3,602 | -41.7 | | | |
| ARIZONA | 2,689 | | 2,689 | -921 | -25.5 | | | |
| MISSISSIPPI | 2,331 | | 2,331 | -254 | -9.8 | | | |
| | | | | | | | | |
| B. PAROLE | 43,543 | 4 | 43,547 | -1,560 | -3.4 | | | |
| COMMUNITY SUP(Active) | 41,449 | 4 | 41,453 | -1,336 | -3.1 | | | |
| COOP CASES   (Active) #3 | 2,094 | | 2,094 | -221 | -9.5 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 987 | | 987 | +69 | +7.5 | | | |
| OTHER STATE/FED. INST. | 349 | | 349 | -172 | -33.0 | | | |
| OUT OF STATE PAROLE | 487 | | 487 | +230 | +89.4 | | | |
| OUT OF STATE PAL | 20 | | 20 | +8 | +66.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 131 | | 131 | +3 | +2.3 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 7,128 | | 7,128 | +144 | +2.0 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,105 | | 1,105 | -97 | -8.0 | | | |
| ESCAPED | 199 | | 199 | +1 | +0.5 | | | |
| | | | | | | | | |
| CRPP SUPERVISION | 453 | | 453 | | | | | |
| ACP | 35 | | 35 | | | | | |
| CCTRP | 234 | | 234 | | | | | |
| MCRP | 157 | | 157 | | | | | |
| MEDICAL PAROLE | 27 | | 27 | | | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 5,371 | | 5,371 | -213 | -3.8 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 179,311 | 5 | 179,316 | -4,107 | -2.2 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +382 | 0 | +382 |
| (MEN, Subtotal) | +340 | 0 | +340 |
| (WOMEN, Subtotal) | +42 | | +42 |
| B. PAROLE | -212 | 0 | -212 |
| D. PAROLEES (PAL/RAL) | -31 | | -31 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT March 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,205 | | 3,205 | 2,920 | 109.8 | 4,727 |
| CAL  (Calipatria SP) | 3,695 | | 3,695 | 2,308 | 160.1 | 3,883 |
| CCC  (CA Correctional Center) | 3,933 | | 3,933 | 3,883 | 101.3 | 4,872 |
| CCI  (CA Correctional Institution) | 3,276 | | 3,276 | 2,783 | 117.7 | 4,414 |
| CEN  (Centinela SP) | 3,627 | | 3,627 | 2,308 | 157.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,215 | | 2,215 | 2,951 | 75.1 | 2,951 |
| CIM  (CA Institution for Men) | 3,444 | | 3,444 | 2,976 | 115.7 | 4,728 |
| CMC  (CA Men's Colony) | 4,094 | 1 | 4,095 | 3,838 | 106.7 | 4,668 |
| CMF  (CA Medical Fac) | 2,595 | | 2,595 | 2,361 | 109.9 | 2,756 |
| COR  (CA SP, Corcoran) | 4,073 | | 4,073 | 3,116 | 130.7 | 4,445 |
| CRC  (CA Rehabilitation Center) | 3,100 | | 3,100 | 2,491 | 124.4 | 3,487 |
| CTF  (Correctional Training Fac) | 5,114 | | 5,114 | 3,312 | 154.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,406 | | 2,406 | 1,738 | 138.4 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,056 | | 2,056 | 1,681 | 122.3 | 2,580 |
| FOL  (Folsom SP) | 2,483 | | 2,483 | 2,066 | 120.2 | 2,895 |
| HDSP (High Desert SP) | 3,646 | | 3,646 | 2,324 | 156.9 | 3,461 |
| ISP  (Ironwood SP) | 3,498 | | 3,498 | 2,200 | 159.0 | 3,200 |
| KVSP (Kern Valley SP) | 3,941 | | 3,941 | 2,448 | 161.0 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,539 | | 3,539 | 2,300 | 153.9 | 3,650 |
| MCSP (Mule Creek SP) | 2,822 | | 2,822 | 3,284 | 85.9 | 3,599 |
| NKSP (North Kern SP) | 4,353 | | 4,353 | 2,694 | 161.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,211 | | 2,211 | 2,380 | 92.9 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,222 | | 3,222 | 2,308 | 139.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,131 | | 3,131 | 2,200 | 142.3 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,405 | | 2,405 | 1,828 | 131.6 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,097 | | 5,097 | 3,424 | 148.9 | 5,449 |
| SCC  (Sierra Conservation Center) | 4,384 | | 4,384 | 3,936 | 111.4 | 4,774 |
| SOL  (CA SP, Solano) | 3,824 | | 3,824 | 2,610 | 146.5 | 3,890 |
| SQ   (San Quentin SP) | 3,986 | | 3,986 | 3,082 | 129.3 | 3,956 |
| SVSP (Salinas Valley SP) | 3,681 | | 3,681 | 2,452 | 150.1 | 3,657 |
| VSP  (Valley SP) | 3,466 | | 3,466 | 1,980 | 175.1 | 3,358 |
| WSP  (Wasco SP) | 5,012 | | 5,012 | 2,984 | 168.0 | 4,997 |
| **MALE TOTAL:** | 111,534 | 1 | 111,535 | 85,166 | 131.0 | 122,339 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,865 | | 2,865 | 2,004 | 143.0 | 3,513 |
| CIW  (CA Institution for Women) | 1,848 | | 1,848 | 1,398 | 132.2 | 2,042 |
| FOL  (Folsom SP) | 504 | | 504 | 403 | 125.1 | 483 |
| **FEMALE TOTAL:** | 5,217 | | 5,217 | 3,805 | 137.1 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,751 | 1 | 116,752 | 88,971 | 131.2 | 128,377 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                          State of California
Offender Information Services Branch                                                   April 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT March 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                     May 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT April 30, 2016

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 04/30/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | 128,299 | 1 | 128,300 | -1,530 | -1.1 | | | |
| I.  IN-STATE | 123,372 | 1 | 123,373 | +1,687 | +1.3 | | | |
|     (MEN, Subtotal) | 117,625 | 1 | 117,626 | +1,714 | +1.4 | | | |
|     (WOMEN, Subtotal) | 5,747 | | 5,747 | -27 | -0.4 | | | |
|   1. INSTITUTIONS/CAMPS | 116,844 | 1 | 116,845 | +1,649 | +1.4 | 88,971 | 131.3 | 128,423 |
|      INSTITUTIONS | 113,304 | 1 | 113,305 | +1,807 | +1.6 | 84,291 | 134.4 | 124,083 |
|      CAMPS(CCC, CIW & SCC) | 3,540 | | 3,540 | -158 | -4.2 | 4,680 | 75.6 | 4,340 |
|   2. IN-STATE CONTRACT BEDS | 5,727 | | 5,727 | -561 | -8.9 | | | |
|      CCF PRIVATE | 1,961 | | 1,961 | -106 | -5.1 | | | |
|      CCF PUBLIC | 1,714 | | 1,714 | -71 | -3.9 | | | |
|      PRISONER MOTHER PGM | 23 | | 23 | +4 | +21.0 | | | |
|      CALIFORNIA CITY CF | 1,822 | | 1,822 | -340 | -15.7 | | | |
|      FCRF(MCFARLAND) | 207 | | 207 | -48 | -18.8 | | | |
|   3. DSH STATE HOSPITALS* | 306 | | 306 | +104 | +51.4 | | | |
|   4. CRPP SUPERVISION | 495 | | 495 | | | | | |
|      ACP | 37 | | 37 | | | | | |
|      CCTRP | 258 | | 258 | | | | | |
|      MCRP | 174 | | 174 | | | | | |
|      MEDICAL PAROLE | 26 | | 26 | | | | | |
| II. OUT OF STATE(COCF) | 4,927 | | 4,927 | -3,217 | -39.5 | | | |
|      ARIZONA | 2,631 | | 2,631 | -880 | -25.0 | | | |
|      MISSISSIPPI | 2,296 | | 2,296 | -70 | -2.9 | | | |
| B. PAROLE | 43,676 | 4 | 43,680 | -1,493 | -3.3 | | | |
|      COMMUNITY SUP(Active) | 41,600 | 4 | 41,604 | -1,247 | -2.9 | | | |
|      COOP CASES  (Active) #3 | 2,076 | | 2,076 | -243 | -10.4 | | | |
| C. NON-CDC JURISDICTION #4 | 991 | | 991 | +16 | +1.6 | | | |
|      OTHER STATE/FED. INST. | 352 | | 352 | -208 | -37.1 | | | |
|      OUT OF STATE PAROLE | 488 | | 488 | +222 | +83.4 | | | |
|      OUT OF STATE PAL | 18 | | 18 | +4 | +28.5 | | | |
|      CYA-W&IC 1731.5(c) | | | | | | | | |
|         INSTITUTIONS #5 | 133 | | 133 | -2 | -1.4 | | | |
| D. OTHER POPULATIONS #6 | 6,628 | 1 | 6,629 | -505 | -7.0 | | | |
|      INMATES | | | | | | | | |
|         OUT-TO-COURT, etc. | 1,160 | | 1,160 | -6 | -0.5 | | | |
|         ESCAPED | 197 | | 197 | -1 | -0.5 | | | |
|      PAROLEES (PAL/RAL) | 5,271 | 1 | 5,272 | -498 | -8.6 | | | |
| TOTAL CDCR POPULATION | 179,594 | 6 | 179,600 | -3,512 | -1.9 | | | |

| CHANGE FROM LAST MONTH | | | | | |
|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +646 | 0 | +646 | | |
|      (MEN, Subtotal) | +354 | 0 | +354 | | |
|      (WOMEN, Subtotal) | +292 | | +292 | | |
| B. PAROLE | +133 | 0 | +133 | | |
| D. PAROLEES (PAL/RAL) | -100 | | -99 | | |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                      MIDNIGHT April 30, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,202 | | 3,202 | 2,920 | 109.7 | 4,727 |
| CAL  (Calipatria SP) | 3,680 | | 3,680 | 2,308 | 159.4 | 3,883 |
| CCC  (CA Correctional Center) | 3,880 | | 3,880 | 3,883 | 99.9 | 4,872 |
| CCI  (CA Correctional Institution) | 3,202 | | 3,202 | 2,783 | 115.1 | 4,414 |
| CEN  (Centinela SP) | 3,567 | | 3,567 | 2,308 | 154.5 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,223 | | 2,223 | 2,951 | 75.3 | 2,951 |
| CIM  (CA Institution for Men) | 3,534 | | 3,534 | 2,976 | 118.8 | 4,728 |
| CMC  (CA Men's Colony) | 4,128 | 1 | 4,129 | 3,838 | 107.6 | 4,668 |
| CMF  (CA Medical Fac) | 2,605 | | 2,605 | 2,361 | 110.3 | 2,756 |
| COR  (CA SP, Corcoran) | 3,870 | | 3,870 | 3,116 | 124.2 | 4,445 |
| CRC  (CA Rehabilitation Center) | 3,134 | | 3,134 | 2,491 | 125.8 | 3,487 |
| CTF  (Correctional Training Fac) | 5,222 | | 5,222 | 3,312 | 157.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,435 | | 2,435 | 1,738 | 140.1 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,211 | | 2,211 | 1,681 | 131.5 | 2,580 |
| FOL  (Folsom SP) | 2,567 | | 2,567 | 2,066 | 124.2 | 2,895 |
| HDSP (High Desert SP) | 3,664 | | 3,664 | 2,324 | 157.7 | 3,461 |
| ISP  (Ironwood SP) | 3,379 | | 3,379 | 2,200 | 153.6 | 3,200 |
| KVSP (Kern Valley SP) | 4,017 | | 4,017 | 2,448 | 164.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,549 | | 3,549 | 2,300 | 154.3 | 3,650 |
| MCSP (Mule Creek SP) | 2,982 | | 2,982 | 3,284 | 90.8 | 3,599 |
| NKSP (North Kern SP) | 4,408 | | 4,408 | 2,694 | 163.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,165 | | 2,165 | 2,380 | 91.0 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,248 | | 3,248 | 2,308 | 140.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,163 | | 3,163 | 2,200 | 143.8 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,404 | | 2,404 | 1,828 | 131.5 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,060 | | 5,060 | 3,424 | 147.8 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,325 | | 4,325 | 3,936 | 109.9 | 4,774 |
| SOL  (CA SP, Solano) | 3,798 | | 3,798 | 2,610 | 145.5 | 3,890 |
| SQ   (San Quentin SP) | 3,926 | | 3,926 | 3,082 | 127.4 | 3,956 |
| SVSP (Salinas Valley SP) | 3,593 | | 3,593 | 2,452 | 146.5 | 3,657 |
| VSP  (Valley SP) | 3,449 | | 3,449 | 1,980 | 174.2 | 3,358 |
| WSP  (Wasco SP) | 5,036 | | 5,036 | 2,984 | 168.8 | 4,997 |
| **MALE TOTAL:** | 111,626 | 1 | 111,627 | 85,166 | 131.1 | 122,385 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,891 | | 2,891 | 2,004 | 144.3 | 3,513 |
| CIW  (CA Institution for Women) | 1,837 | | 1,837 | 1,398 | 131.4 | 2,042 |
| FOL  (Folsom SP) | 490 | | 490 | 403 | 121.6 | 483 |
| **FEMALE TOTAL:** | 5,218 | | 5,218 | 3,805 | 137.1 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,844 | 1 | 116,845 | 88,971 | 131.3 | 128,423 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                     State of California
Offender Information Services Branch                                               May 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT April 30, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                               State of California
Offender Information Services Branch                                         June 1, 2016


                              MONTHLY REPORT OF POPULATION
                                AS OF MIDNIGHT May 31, 2016

_____
                               TOTAL CDCR POPULATION
_____

                                               CHANGE SINCE
                          FELON/   CIVIL          05/31/15    **DESIGN  PERCENT  STAFFED
                          OTHER #1  ADDICT  TOTAL   NO.   PCT. CAPACITY OCCUPIED CAPACITY

A. TOTAL IN-CUSTODY/CRPP SUP 128,300      1 128,301 -1,184  -0.9

 I.  IN-STATE              123,433      1 123,434 +1,851  +1.5
       (MEN, Subtotal)     117,718      1 117,719 +1,828  +1.5
       (WOMEN, Subtotal)     5,715        5,715   +23    +0.4

     1. INSTITUTIONS/CAMPS 116,853      1 116,854 +1,776  +1.5  88,971  131.3   128,441
        INSTITUTIONS       113,233      1 113,234 +1,768  +1.5  84,291  134.3   124,101
        CAMPS(CCC, CIW & SCC) 3,620       3,620    +8    +0.2   4,680   77.4     4,340

     2. IN-STATE CONTRACT BEDS 5,776       5,776  -534   -8.4
        CCF PRIVATE          1,983        1,983   -62    -3.0
        CCF PUBLIC           1,753        1,753    +5    +0.2
        PRISONER MOTHER PGM     24           24    +7   +41.1
        CALIFORNIA CITY CF   1,803        1,803  -467   -20.5
        FCRF(MCFARLAND)        213          213   -17    -7.3

     3. DSH STATE HOSPITALS*   302          302  +107   +54.8

     4. CRPP SUPERVISION       502          502
        ACP                     39           39
        CCTRP                  264          264
        MCRP                   173          173
        MEDICAL PAROLE          26           26

 II. OUT OF STATE(COCF)     4,867        4,867 -3,035  -38.4
        ARIZONA             2,633        2,633  -777   -22.7
        MISSISSIPPI         2,234        2,234   +77    +3.5

B. PAROLE                  43,904      5  43,909 -1,551  -3.4
     COMMUNITY SUP(Active)  41,837      5  41,842 -1,297  -3.0
     COOP CASES  (Active) #3 2,067        2,067  -254   -10.9

C. NON-CDC JURISDICTION #4  1,004        1,004    -7    -0.6
     OTHER STATE/FED. INST.   349          349  -238   -40.5
     OUT OF STATE PAROLE      502          502  +229   +83.8
     OUT OF STATE PAL          16           16    +3   +23.0
     CYA-W&IC 1731.5(c)
        INSTITUTIONS #5       137          137    -1    -0.7

D. OTHER POPULATIONS #6     6,532        6,532  -588    -8.2
     INMATES
        OUT-TO-COURT, etc.  1,183        1,183   +56    +4.9
        ESCAPED               199          199    +1    +0.5

     PAROLEES (PAL/RAL)     5,150        5,150  -645   -11.1

TOTAL CDCR POPULATION     179,740      6 179,746 -3,330  -1.8

_____

CHANGE FROM LAST MONTH
  A. TOTAL IN-CUSTODY        +1         0     +1
       (MEN, Subtotal)      +33         0    +33
       (WOMEN, Subtotal)    -32             -32
  B. PAROLE                +228        +1   +229
  D. PAROLEES (PAL/RAL)    -121             -122
```

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT May 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,242 | | 3,242 | 2,920 | 111.0 | 4,727 |
| CAL  (Calipatria SP) | 3,778 | | 3,778 | 2,308 | 163.7 | 3,883 |
| CCC  (CA Correctional Center) | 3,835 | | 3,835 | 3,883 | 98.8 | 4,872 |
| CCI  (CA Correctional Institution) | 3,108 | | 3,108 | 2,783 | 111.7 | 4,414 |
| CEN  (Centinela SP) | 3,576 | | 3,576 | 2,308 | 154.9 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,237 | | 2,237 | 2,951 | 75.8 | 2,951 |
| CIM  (CA Institution for Men) | 3,626 | | 3,626 | 2,976 | 121.8 | 4,728 |
| CMC  (CA Men's Colony) | 4,122 | 1 | 4,123 | 3,838 | 107.4 | 4,668 |
| CMF  (CA Medical Fac) | 2,576 | | 2,576 | 2,361 | 109.1 | 2,774 |
| COR  (CA SP, Corcoran) | 3,747 | | 3,747 | 3,116 | 120.3 | 4,445 |
| CRC  (CA Rehabilitation Center) | 3,140 | | 3,140 | 2,491 | 126.1 | 3,487 |
| CTF  (Correctional Training Fac) | 5,098 | | 5,098 | 3,312 | 153.9 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,397 | | 2,397 | 1,738 | 137.9 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,301 | | 2,301 | 1,681 | 136.9 | 2,580 |
| FOL  (Folsom SP) | 2,563 | | 2,563 | 2,066 | 124.1 | 2,895 |
| HDSP (High Desert SP) | 3,696 | | 3,696 | 2,324 | 159.0 | 3,461 |
| ISP  (Ironwood SP) | 3,274 | | 3,274 | 2,200 | 148.8 | 3,200 |
| KVSP (Kern Valley SP) | 4,018 | | 4,018 | 2,448 | 164.1 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,523 | | 3,523 | 2,300 | 153.2 | 3,650 |
| MCSP (Mule Creek SP) | 3,129 | | 3,129 | 3,284 | 95.3 | 3,599 |
| NKSP (North Kern SP) | 4,410 | | 4,410 | 2,694 | 163.7 | 4,529 |
| PBSP (Pelican Bay SP) | 2,170 | | 2,170 | 2,380 | 91.2 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,234 | | 3,234 | 2,308 | 140.1 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,123 | | 3,123 | 2,200 | 142.0 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,387 | | 2,387 | 1,828 | 130.6 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,268 | | 5,268 | 3,424 | 153.9 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,344 | | 4,344 | 3,936 | 110.4 | 4,774 |
| SOL  (CA SP, Solano) | 3,818 | | 3,818 | 2,610 | 146.3 | 3,890 |
| SQ   (San Quentin SP) | 4,031 | | 4,031 | 3,082 | 130.8 | 3,956 |
| SVSP (Salinas Valley SP) | 3,740 | | 3,740 | 2,452 | 152.5 | 3,657 |
| VSP  (Valley SP) | 3,403 | | 3,403 | 1,980 | 171.9 | 3,358 |
| WSP  (Wasco SP) | 4,768 | | 4,768 | 2,984 | 159.8 | 4,997 |
| **MALE TOTAL:** | 111,682 | 1 | 111,683 | 85,166 | 131.1 | 122,403 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,850 | | 2,850 | 2,004 | 142.2 | 3,513 |
| CIW  (CA Institution for Women) | 1,828 | | 1,828 | 1,398 | 130.8 | 2,042 |
| FOL  (Folsom SP) | 493 | | 493 | 403 | 122.3 | 483 |
| **FEMALE TOTAL:** | 5,171 | | 5,171 | 3,805 | 135.9 | 6,038 |
| **INSTITUTIONS/CAMPS TOTAL:** | 116,853 | 1 | 116,854 | 88,971 | 131.3 | 128,441 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                       June 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT May 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                            State of California
Offender Information Services Branch                                        July 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT June 30, 2016

TOTAL CDCR POPULATION

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 06/30/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 128,641 | 2 | 128,643 | -257 | -0.1 | | | |
| I.  IN-STATE | 123,784 | 2 | 123,786 | +2,319 | +1.9 | | | |
| (MEN, Subtotal) | 118,015 | 2 | 118,017 | +2,182 | +1.8 | | | |
| (WOMEN, Subtotal) | 5,769 | | 5,769 | +137 | +2.4 | | | |
| 1. INSTITUTIONS/CAMPS | 117,228 | 2 | 117,230 | +2,237 | +1.9 | 88,971 | 131.8 | 129,154 |
| INSTITUTIONS | 113,588 | 2 | 113,590 | +2,342 | +2.1 | 84,291 | 134.8 | 124,814 |
| CAMPS(CCC, CIW & SCC) | 3,640 | | 3,640 | -105 | -2.8 | 4,680 | 77.8 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 5,777 | | 5,777 | -489 | -7.8 | | | |
| CCF PRIVATE | 1,991 | | 1,991 | +64 | +3.3 | | | |
| CCF PUBLIC | 1,732 | | 1,732 | -11 | -0.6 | | | |
| PRISONER MOTHER PGM | 24 | | 24 | +5 | +26.3 | | | |
| CALIFORNIA CITY CF | 1,803 | | 1,803 | -548 | -23.3 | | | |
| FCRF(MCFARLAND) | 227 | | 227 | +1 | +0.4 | | | |
| 3. DSH STATE HOSPITALS* | 274 | | 274 | +66 | +31.7 | | | |
| 4. CRPP SUPERVISION | 505 | | 505 | | | | | |
| ACP | 40 | | 40 | | | | | |
| CCTRP | 273 | | 273 | | | | | |
| MCRP | 167 | | 167 | | | | | |
| MEDICAL PAROLE | 25 | | 25 | | | | | |
| II. OUT OF STATE(COCF) | 4,857 | | 4,857 | -2,576 | -34.6 | | | |
| ARIZONA | 2,675 | | 2,675 | -580 | -17.8 | | | |
| MISSISSIPPI | 2,182 | | 2,182 | -409 | -15.7 | | | |
| B. PAROLE | 43,810 | 4 | 43,814 | -1,659 | -3.6 | | | |
| COMMUNITY SUP(Active) | 41,779 | 4 | 41,783 | -1,367 | -3.1 | | | |
| COOP CASES   (Active) #3 | 2,031 | | 2,031 | -292 | -12.5 | | | |
| C. NON-CDC JURISDICTION #4 | 1,007 | | 1,007 | -48 | -4.5 | | | |
| OTHER STATE/FED. INST. | 347 | | 347 | -273 | -44.0 | | | |
| OUT OF STATE PAROLE | 498 | | 498 | +220 | +79.1 | | | |
| OUT OF STATE PAL CYA-W&IC 1731.5(c) | 20 | | 20 | +4 | +25.0 | | | |
| INSTITUTIONS #5 | 142 | | 142 | +1 | +0.7 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,550 | 1 | 6,551 | -612 | -8.5 | | | |
| OUT-TO-COURT, etc. | 1,162 | | 1,162 | -5 | -0.4 | | | |
| ESCAPED | 197 | | 197 | -1 | -0.5 | | | |
| PAROLEES (PAL/RAL) | 5,191 | 1 | 5,192 | -606 | -10.4 | | | |
| TOTAL CDCR POPULATION | 180,008 | 7 | 180,015 | -2,576 | -1.4 | | | |

CHANGE FROM LAST MONTH

| | | | | | |
|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +341 | +1 | +342 | | |
| (MEN, Subtotal) | +287 | +1 | +288 | | |
| (WOMEN, Subtotal) | +54 | | +54 | | |
| B. PAROLE | -94 | -1 | -95 | | |
| D. PAROLEES (PAL/RAL) | +41 | | +42 | | |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT June 30, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,236 | | 3,236 | 2,920 | 110.8 | 4,727 |
| CAL  (Calipatria SP) | 3,777 | | 3,777 | 2,308 | 163.6 | 3,883 |
| CCC  (CA Correctional Center) | 3,799 | | 3,799 | 3,883 | 97.8 | 4,872 |
| CCI  (CA Correctional Institution) | 3,150 | | 3,150 | 2,783 | 113.2 | 4,410 |
| CEN  (Centinela SP) | 3,579 | | 3,579 | 2,308 | 155.1 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,230 | | 2,230 | 2,951 | 75.6 | 2,951 |
| CIM  (CA Institution for Men) | 3,640 | | 3,640 | 2,976 | 122.3 | 4,728 |
| CMC  (CA Men's Colony) | 4,117 | 1 | 4,118 | 3,838 | 107.3 | 4,668 |
| CMF  (CA Medical Fac) | 2,588 | | 2,588 | 2,361 | 109.6 | 2,774 |
| COR  (CA SP, Corcoran) | 3,607 | | 3,607 | 3,116 | 115.8 | 4,445 |
| CRC  (CA Rehabilitation Center) | 3,165 | | 3,165 | 2,491 | 127.1 | 3,487 |
| CTF  (Correctional Training Fac) | 5,042 | | 5,042 | 3,312 | 152.2 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,349 | | 2,349 | 1,738 | 135.2 | 2,641 |
| DVI  (Deuel Vocational Institution) | 2,341 | | 2,341 | 1,681 | 139.3 | 2,580 |
| FOL  (Folsom SP) | 2,588 | | 2,588 | 2,066 | 125.3 | 2,895 |
| HDSP (High Desert SP) | 3,701 | | 3,701 | 2,324 | 159.3 | 3,461 |
| ISP  (Ironwood SP) | 3,246 | | 3,246 | 2,200 | 147.5 | 3,200 |
| KVSP (Kern Valley SP) | 3,960 | | 3,960 | 2,448 | 161.8 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,529 | | 3,529 | 2,300 | 153.4 | 3,575 |
| MCSP (Mule Creek SP) | 3,408 | | 3,408 | 3,284 | 103.8 | 4,391 |
| NKSP (North Kern SP) | 4,235 | | 4,235 | 2,694 | 157.2 | 4,529 |
| PBSP (Pelican Bay SP) | 2,274 | | 2,274 | 2,380 | 95.5 | 3,048 |
| PVSP (Pleasant Valley SP) | 3,219 | | 3,219 | 2,308 | 139.5 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,078 | | 3,078 | 2,200 | 139.9 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,387 | | 2,387 | 1,828 | 130.6 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,274 | 1 | 5,275 | 3,424 | 154.1 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,344 | | 4,344 | 3,936 | 110.4 | 4,774 |
| SOL  (CA SP, Solano) | 3,845 | | 3,845 | 2,610 | 147.3 | 3,890 |
| SQ   (San Quentin SP) | 4,108 | | 4,108 | 3,082 | 133.3 | 3,956 |
| SVSP (Salinas Valley SP) | 3,711 | | 3,711 | 2,452 | 151.3 | 3,657 |
| VSP  (Valley SP) | 3,394 | | 3,394 | 1,980 | 171.4 | 3,358 |
| WSP  (Wasco SP) | 5,105 | | 5,105 | 2,984 | 171.1 | 4,997 |
| MALE TOTAL: | 112,026 | 2 | 112,028 | 85,166 | 131.5 | 123,116 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,814 | | 2,814 | 2,004 | 140.4 | 3,513 |
| CIW  (CA Institution for Women) | 1,882 | | 1,882 | 1,398 | 134.6 | 2,042 |
| FOL  (Folsom SP) | 506 | | 506 | 403 | 125.6 | 483 |
| FEMALE TOTAL: | 5,202 | | 5,202 | 3,805 | 136.7 | 6,038 |
| INSTITUTIONS/CAMPS TOTAL: | 117,228 | 2 | 117,230 | 88,971 | 131.8 | 129,154 |

Data Analysis Unit                                     Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                       July 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT June 30, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                        Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                        State of California
Offender Information Services Branch                                  August 1, 2016
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT July 31, 2016

_____

TOTAL CDCR POPULATION
_____

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 07/31/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 128,521 | 1 | 128,522 | -320 | -0.2 | | | |
| I.  IN-STATE | 123,661 | 1 | 123,662 | +1,851 | +1.5 | | | |
|      (MEN, Subtotal) | 117,896 | 1 | 117,897 | +1,635 | +1.4 | | | |
|      (WOMEN, Subtotal) | 5,765 | | 5,765 | +216 | +3.8 | | | |
|   1. INSTITUTIONS/CAMPS | 117,028 | 1 | 117,029 | +1,613 | +1.3 | 88,971 | 131.5 | 129,104 |
|      INSTITUTIONS | 113,432 | 1 | 113,433 | +1,780 | +1.5 | 84,291 | 134.6 | 124,764 |
|      CAMPS(CCC, CIW & SCC) | 3,596 | | 3,596 | -167 | -4.4 | 4,680 | 76.8 | 4,340 |
|   2. IN-STATE CONTRACT BEDS | 5,866 | | 5,866 | -321 | -5.1 | | | |
|      CCF PRIVATE | 1,976 | | 1,976 | +58 | +3.0 | | | |
|      CCF PUBLIC | 1,746 | | 1,746 | -29 | -1.6 | | | |
|      PRISONER MOTHER PGM | 23 | | 23 | +7 | +43.7 | | | |
|      CALIFORNIA CITY CF | 1,839 | | 1,839 | -413 | -18.3 | | | |
|      FCRF(MCFARLAND) | 282 | | 282 | +56 | +24.7 | | | |
|   3. DSH STATE HOSPITALS* | 256 | | 256 | +48 | +23.0 | | | |
|   4. CRPP SUPERVISION | 511 | | 511 | | | | | |
|      ACP | 47 | | 47 | | | | | |
|      CCTRP | 272 | | 272 | | | | | |
|      MCRP | 167 | | 167 | | | | | |
|      MEDICAL PAROLE | 25 | | 25 | | | | | |
| II. OUT OF STATE(COCF) | 4,860 | | 4,860 | -2,171 | -30.8 | | | |
|      ARIZONA | 2,721 | | 2,721 | -449 | -14.1 | | | |
|      MISSISSIPPI | 2,139 | | 2,139 | -468 | -17.9 | | | |
| B. PAROLE | 43,631 | 4 | 43,635 | -1,261 | -2.8 | | | |
|      COMMUNITY SUP(Active) | 41,602 | 4 | 41,606 | -989 | -2.3 | | | |
|      COOP CASES   (Active) #3 | 2,029 | | 2,029 | -272 | -11.8 | | | |
| C. NON-CDC JURISDICTION #4 | 1,009 | | 1,009 | -102 | -9.1 | | | |
|      OTHER STATE/FED. INST. | 343 | | 343 | -333 | -49.2 | | | |
|      OUT OF STATE PAROLE | 507 | | 507 | +232 | +84.3 | | | |
|      OUT OF STATE PAL | 16 | | 16 | +1 | +6.6 | | | |
|      CYA-W&IC 1731.5(c) | | | | | | | | |
|          INSTITUTIONS #5 | 143 | | 143 | -2 | -1.3 | | | |
| D. OTHER POPULATIONS #6 | 6,607 | 1 | 6,608 | -490 | -6.9 | | | |
|    INMATES | | | | | | | | |
|      OUT-TO-COURT, etc. | 1,138 | | 1,138 | +75 | +7.0 | | | |
|      ESCAPED | 198 | | 198 | +1 | +0.5 | | | |
|      PAROLEES (PAL/RAL) | 5,271 | 1 | 5,272 | -566 | -9.6 | | | |
| TOTAL CDCR POPULATION | 179,768 | 6 | 179,774 | -2,173 | -1.1 | | | |

_____

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -120 | -1 | -121 |
|     (MEN, Subtotal) | -116 | -1 | -117 |
|     (WOMEN, Subtotal) | -4 | | -4 |
| B. PAROLE | -179 | 0 | -179 |
| D. PAROLEES (PAL/RAL) | +80 | 0 | +80 |

This report contains the latest available reliable population figures from SOMS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison-792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                          MIDNIGHT July 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP   (Avenal SP) | 3,221 | | 3,221 | 2,920 | 110.3 | 4,727 |
| CAL   (Calipatria SP) | 3,772 | | 3,772 | 2,308 | 163.4 | 3,883 |
| CCC   (CA Correctional Center) | 3,795 | | 3,795 | 3,883 | 97.7 | 4,872 |
| CCI   (CA Correctional Institution) | 3,300 | | 3,300 | 2,783 | 118.6 | 4,406 |
| CEN   (Centinela SP) | 3,661 | | 3,661 | 2,308 | 158.6 | 3,433 |
| CHCF  (CA Health Care Fac - Stockton) | 2,305 | | 2,305 | 2,951 | 78.1 | 2,951 |
| CIM   (CA Institution for Men) | 3,660 | | 3,660 | 2,976 | 123.0 | 4,728 |
| CMC   (CA Men's Colony) | 4,142 | | 4,142 | 3,838 | 107.9 | 4,660 |
| CMF   (CA Medical Fac) | 2,586 | | 2,586 | 2,361 | 109.5 | 2,774 |
| COR   (CA SP, Corcoran) | 3,379 | | 3,379 | 3,116 | 108.4 | 4,483 |
| CRC   (CA Rehabilitation Center) | 3,179 | | 3,179 | 2,491 | 127.6 | 3,487 |
| CTF   (Correctional Training Fac) | 5,076 | | 5,076 | 3,312 | 153.3 | 5,231 |
| CVSP  (Chuckawalla Valley SP) | 2,335 | | 2,335 | 1,738 | 134.3 | 2,641 |
| DVI   (Deuel Vocational Institution) | 2,375 | | 2,375 | 1,681 | 141.3 | 2,580 |
| FOL   (Folsom SP) | 2,595 | | 2,595 | 2,066 | 125.6 | 2,895 |
| HDSP  (High Desert SP) | 3,746 | | 3,746 | 2,324 | 161.2 | 3,461 |
| ISP   (Ironwood SP) | 3,178 | | 3,178 | 2,200 | 144.5 | 3,200 |
| KVSP  (Kern Valley SP) | 3,907 | | 3,907 | 2,448 | 159.6 | 3,910 |
| LAC   (CA SP, Los Angeles County) | 3,500 | | 3,500 | 2,300 | 152.2 | 3,575 |
| MCSP  (Mule Creek SP) | 3,486 | | 3,486 | 3,284 | 106.2 | 4,343 |
| NKSP  (North Kern SP) | 4,086 | | 4,086 | 2,694 | 151.7 | 4,529 |
| PBSP  (Pelican Bay SP) | 2,343 | | 2,343 | 2,380 | 98.4 | 3,048 |
| PVSP  (Pleasant Valley SP) | 3,249 | | 3,249 | 2,308 | 140.8 | 3,533 |
| RJD   (RJ Donovan Correctional Fac) | 3,047 | | 3,047 | 2,200 | 138.5 | 3,305 |
| SAC   (CA SP, Sacramento) | 2,349 | | 2,349 | 1,828 | 128.5 | 2,312 |
| SATF  (CA Substance Abuse Treat Fac) | 5,324 | 1 | 5,325 | 3,424 | 155.5 | 5,495 |
| SCC   (Sierra Conservation Center) | 4,277 | | 4,277 | 3,936 | 108.7 | 4,774 |
| SOL   (CA SP, Solano) | 3,888 | | 3,888 | 2,610 | 149.0 | 3,866 |
| SQ    (San Quentin SP) | 4,106 | | 4,106 | 3,082 | 133.2 | 3,956 |
| SVSP  (Salinas Valley SP) | 3,759 | | 3,759 | 2,452 | 153.3 | 3,657 |
| VSP   (Valley SP) | 3,405 | | 3,405 | 1,980 | 172.0 | 3,358 |
| WSP   (Wasco SP) | 4,853 | | 4,853 | 2,984 | 162.6 | 4,997 |
| **MALE TOTAL:** | 111,884 | 1 | 111,885 | 85,166 | 131.4 | 123,070 |
| **FEMALE** | | | | | | |
| CCWF  (Central CA Women's Fac) | 2,795 | | 2,795 | 2,004 | 139.5 | 3,513 |
| CIW   (CA Institution for Women) | 1,874 | | 1,874 | 1,398 | 134.0 | 2,038 |
| FOL   (Folsom SP) | 475 | | 475 | 403 | 117.9 | 483 |
| **FEMALE TOTAL:** | 5,144 | | 5,144 | 3,805 | 135.2 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,028 | 1 | 117,029 | 88,971 | 131.5 | 129,104 |

Data Analysis Unit                                     Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    August 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT July 31, 2016

#1   Felon/Other counts are safekeepers, federal cases and inmates from
     other states, felons, county diagnostic cases and Youth Authority
     wards.

#3   Cooperative Cases are parolees from other states being supervised in
     California.

#4   Non-CDC Jurisdiction are California cases being confined in or paroled
     to other states or jurisdictions.

#5   Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
     age of 21 who were committed to CDCR, had their sentence amended,
     and were incarcerated at the California Youth Authority for housing
     and program participation.

#6   Other Population includes inmates temporarily out-to-court, inmates in
     hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                    State of California
Offender Information Services Branch                                          September 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT August 31, 2016

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 08/31/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 128,863 | 1 | 128,864 | +556 | +0.4 | | | |
| I.   IN-STATE | 124,079 | 1 | 124,080 | +2,516 | +2.0 | | | |
|       (MEN, Subtotal) | 118,254 | 1 | 118,255 | +2,186 | +1.8 | | | |
|       (WOMEN, Subtotal) | 5,825 | | 5,825 | +330 | +6.0 | | | |
|    1. INSTITUTIONS/CAMPS | 117,364 | 1 | 117,365 | +2,126 | +1.8 | 88,971 | 131.9 | 127,633 |
|       INSTITUTIONS | 113,734 | 1 | 113,735 | +2,281 | +2.0 | 84,291 | 134.9 | 123,293 |
|       CAMPS(CCC, CIW & SCC) | 3,630 | | 3,630 | -155 | -4.0 | 4,680 | 77.6 | 4,340 |
|    2. IN-STATE CONTRACT BEDS | 5,888 | | 5,888 | -232 | -3.7 | | | |
|       CCF PRIVATE | 1,951 | | 1,951 | +71 | +3.7 | | | |
|       CCF PUBLIC | 1,736 | | 1,736 | +14 | +0.8 | | | |
|       PRISONER MOTHER PGM | 23 | | 23 | +3 | +15.0 | | | |
|       CALIFORNIA CITY CF | 1,894 | | 1,894 | -333 | -14.9 | | | |
|       FCRF(MCFARLAND) | 284 | | 284 | +13 | +4.7 | | | |
|    3. DSH STATE HOSPITALS* | 258 | | 258 | +53 | +25.8 | | | |
|    4. CRPP SUPERVISION | 569 | | 569 | | | | | |
|       ACP | 67 | | 67 | | | | | |
|       CCTRP | 273 | | 273 | | | | | |
|       MCRP | 204 | | 204 | | | | | |
|       MEDICAL PAROLE | 25 | | 25 | | | | | |
| II.  OUT OF STATE(COCF) | 4,784 | | 4,784 | -1,960 | -29.0 | | | |
|       ARIZONA | 2,753 | | 2,753 | -485 | -14.9 | | | |
|       MISSISSIPPI | 2,031 | | 2,031 | -430 | -17.4 | | | |
| B. PAROLE | 43,640 | 3 | 43,643 | -680 | -1.5 | | | |
|       COMMUNITY SUP(Active) | 41,613 | 3 | 41,616 | -474 | -1.1 | | | |
|       COOP CASES  (Active) #3 | 2,027 | | 2,027 | -206 | -9.2 | | | |
| C. NON-CDC JURISDICTION #4 | 1,014 | | 1,014 | -182 | -15.2 | | | |
|       OTHER STATE/FED. INST. | 337 | | 337 | -416 | -55.2 | | | |
|       OUT OF STATE PAROLE | 518 | | 518 | +228 | +78.6 | | | |
|       OUT OF STATE PAL | 16 | | 16 | +1 | +6.6 | | | |
|       CYA-W&IC 1731.5(c) | | | | | | | | |
|          INSTITUTIONS #5 | 143 | | 143 | +5 | +3.6 | | | |
| D. OTHER POPULATIONS #6 | 6,572 | 1 | 6,573 | -600 | -8.3 | | | |
|       INMATES | | | | | | | | |
|          OUT-TO-COURT, etc. | 1,209 | | 1,209 | +27 | +2.2 | | | |
|          ESCAPED | 197 | | 197 | 0 | - | | | |
|       PAROLEES (PAL/RAL) | 5,166 | 1 | 5,167 | -627 | -10.8 | | | |
| TOTAL CDCR POPULATION | 180,089 | 5 | 180,094 | -906 | -0.5 | | | |

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +342 | 0 | +342 |
|       (MEN, Subtotal) | +282 | 0 | +282 |
|       (WOMEN, Subtotal) | +60 | | +60 |
| B. PAROLE | +9 | -1 | +8 |
| D. PAROLEES (PAL/RAL) | -105 | 0 | -105 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT August 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,243 | | 3,243 | 2,920 | 111.1 | 4,727 |
| CAL  (Calipatria SP) | 3,776 | | 3,776 | 2,308 | 163.6 | 3,883 |
| CCC  (CA Correctional Center) | 3,988 | | 3,988 | 3,883 | 102.7 | 4,872 |
| CCI  (CA Correctional Institution) | 3,430 | | 3,430 | 2,783 | 123.2 | 4,406 |
| CEN  (Centinela SP) | 3,641 | | 3,641 | 2,308 | 157.8 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,423 | | 2,423 | 2,951 | 82.1 | 2,951 |
| CIM  (CA Institution for Men) | 3,667 | | 3,667 | 2,976 | 123.2 | 4,728 |
| CMC  (CA Men's Colony) | 4,107 | | 4,107 | 3,838 | 107.0 | 4,660 |
| CMF  (CA Medical Fac) | 2,548 | | 2,548 | 2,361 | 107.9 | 2,774 |
| COR  (CA SP, Corcoran) | 3,275 | | 3,275 | 3,116 | 105.1 | 3,746 |
| CRC  (CA Rehabilitation Center) | 3,053 | | 3,053 | 2,491 | 122.6 | 3,487 |
| CTF  (Correctional Training Fac) | 5,170 | | 5,170 | 3,312 | 156.1 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,346 | | 2,346 | 1,738 | 135.0 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,285 | | 2,285 | 1,681 | 135.9 | 2,580 |
| FOL  (Folsom SP) | 2,543 | | 2,543 | 2,066 | 123.1 | 2,895 |
| HDSP (High Desert SP) | 3,814 | | 3,814 | 2,324 | 164.1 | 3,461 |
| ISP  (Ironwood SP) | 3,161 | | 3,161 | 2,200 | 143.7 | 3,200 |
| KVSP (Kern Valley SP) | 3,890 | | 3,890 | 2,448 | 158.9 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,444 | | 3,444 | 2,300 | 149.7 | 3,575 |
| MCSP (Mule Creek SP) | 3,502 | | 3,502 | 3,284 | 106.6 | 4,343 |
| NKSP (North Kern SP) | 4,412 | | 4,412 | 2,694 | 163.8 | 4,529 |
| PBSP (Pelican Bay SP) | 2,349 | | 2,349 | 2,380 | 98.7 | 2,477 |
| PVSP (Pleasant Valley SP) | 3,217 | | 3,217 | 2,308 | 139.4 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,015 | | 3,015 | 2,200 | 137.0 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,311 | | 2,311 | 1,828 | 126.4 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,333 | 1 | 5,334 | 3,424 | 155.8 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,201 | | 4,201 | 3,936 | 106.7 | 4,774 |
| SOL  (CA SP, Solano) | 3,986 | | 3,986 | 2,610 | 152.7 | 3,866 |
| SQ   (San Quentin SP) | 3,892 | | 3,892 | 3,082 | 126.3 | 3,956 |
| SVSP (Salinas Valley SP) | 3,751 | | 3,751 | 2,452 | 153.0 | 3,657 |
| VSP  (Valley SP) | 3,402 | | 3,402 | 1,980 | 171.8 | 3,358 |
| WSP  (Wasco SP) | 4,989 | | 4,989 | 2,984 | 167.2 | 4,997 |
| MALE TOTAL: | 112,164 | 1 | 112,165 | 85,166 | 131.7 | 121,599 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,847 | | 2,847 | 2,004 | 142.1 | 3,513 |
| CIW  (CA Institution for Women) | 1,855 | | 1,855 | 1,398 | 132.7 | 2,038 |
| FOL  (Folsom SP) | 498 | | 498 | 403 | 123.6 | 483 |
| FEMALE TOTAL: | 5,200 | | 5,200 | 3,805 | 136.7 | 6,034 |
| INSTITUTIONS/CAMPS TOTAL: | 117,364 | 1 | 117,365 | 88,971 | 131.9 | 127,633 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    September 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT August 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                              October 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT September 30, 2016

### TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 09/30/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,103 | 2 | 129,105 | +941 | +0.7 | | | |
| | | | | | | | | |
| I.  IN-STATE | 124,319 | 2 | 124,321 | +2,280 | +1.8 | | | |
|     (MEN, Subtotal) | 118,487 | 2 | 118,489 | +1,954 | +1.6 | | | |
|     (WOMEN, Subtotal) | 5,832 | | 5,832 | +326 | +5.9 | | | |
| | | | | | | | | |
|   1. INSTITUTIONS/CAMPS | 117,373 | 2 | 117,375 | +1,675 | +1.4 | 88,971 | 131.9 | 127,637 |
|      INSTITUTIONS | 113,805 | 2 | 113,807 | +1,839 | +1.6 | 84,291 | 135.0 | 123,297 |
|      CAMPS(CCC, CIW & SCC) | 3,568 | | 3,568 | -164 | -4.3 | 4,680 | 76.2 | 4,340 |
| | | | | | | | | |
|   2. IN-STATE CONTRACT BEDS | 6,027 | | 6,027 | -113 | -1.8 | | | |
|      CCF PRIVATE | 2,000 | | 2,000 | +74 | +3.8 | | | |
|      CCF PUBLIC | 1,743 | | 1,743 | +36 | +2.1 | | | |
|      PRISONER MOTHER PGM | 23 | | 23 | 0 | -- | | | |
|      CALIFORNIA CITY CF | 1,974 | | 1,974 | -229 | -10.3 | | | |
|      FCRF(MCFARLAND) | 287 | | 287 | +6 | +2.1 | | | |
| | | | | | | | | |
|   3. DSH STATE HOSPITALS* | 254 | | 254 | +53 | +26.3 | | | |
| | | | | | | | | |
|   4. CRPP SUPERVISION | 665 | | 665 | | | | | |
|      ACP | 81 | | 81 | | | | | |
|      CCTRP | 286 | | 286 | | | | | |
|      MCRP | 271 | | 271 | | | | | |
|      MEDICAL PAROLE | 27 | | 27 | | | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 4,784 | | 4,784 | -1,339 | -21.8 | | | |
|      ARIZONA | 2,733 | | 2,733 | -330 | -10.7 | | | |
|      MISSISSIPPI | 2,051 | | 2,051 | -242 | -10.5 | | | |
| | | | | | | | | |
| B. PAROLE | 43,653 | 3 | 43,656 | -624 | -1.4 | | | |
|      COMMUNITY SUP(Active) | 41,669 | 3 | 41,672 | -326 | -0.7 | | | |
|      COOP CASES  (Active) #3 | 1,984 | | 1,984 | -298 | -13.0 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,002 | | 1,002 | -233 | -18.8 | | | |
|      OTHER STATE/FED. INST. | 335 | | 335 | -452 | -57.4 | | | |
|      OUT OF STATE PAROLE | 516 | | 516 | +209 | +68.0 | | | |
|      OUT OF STATE PAL | 16 | | 16 | 0 | -- | | | |
|      CYA-W&IC 1731.5(c) | | | | | | | | |
|         INSTITUTIONS #5 | 135 | | 135 | +10 | +8.0 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 6,514 | | 6,514 | -467 | -6.6 | | | |
|      INMATES | | | | | | | | |
|         OUT-TO-COURT, etc. | 1,158 | | 1,158 | +103 | +9.7 | | | |
|         ESCAPED | 196 | | 196 | -2 | -1.0 | | | |
| | | | | | | | | |
|      PAROLEES (PAL/RAL) | 5,160 | | 5,160 | -568 | -9.9 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 180,272 | 5 | 180,277 | -383 | -0.2 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +240 | +1 | +241 |
|    (MEN, Subtotal) | +233 | +1 | +234 |
|    (WOMEN, Subtotal) | +7 | | +7 |
| B. PAROLE | +13 | 0 | +13 |
| D. PAROLEES (PAL/RAL) | -6 | | -7 |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,262 | | 3,262 | 2,920 | 111.7 | 4,727 |
| CAL  (Calipatria SP) | 3,866 | | 3,866 | 2,308 | 167.5 | 3,883 |
| CCC  (CA Correctional Center) | 4,041 | | 4,041 | 3,883 | 104.1 | 4,872 |
| CCI  (CA Correctional Institution) | 3,589 | | 3,589 | 2,783 | 129.0 | 4,406 |
| CEN  (Centinela SP) | 3,629 | | 3,629 | 2,308 | 157.2 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,467 | | 2,467 | 2,951 | 83.6 | 2,951 |
| CIM  (CA Institution for Men) | 3,738 | | 3,738 | 2,976 | 125.6 | 4,728 |
| CMC  (CA Men's Colony) | 4,073 | | 4,073 | 3,838 | 106.1 | 4,660 |
| CMF  (CA Medical Fac) | 2,525 | | 2,525 | 2,361 | 106.9 | 2,774 |
| COR  (CA SP, Corcoran) | 3,242 | | 3,242 | 3,116 | 104.0 | 3,750 |
| CRC  (CA Rehabilitation Center) | 2,925 | | 2,925 | 2,491 | 117.4 | 3,487 |
| CTF  (Correctional Training Fac) | 5,177 | | 5,177 | 3,312 | 156.3 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,367 | | 2,367 | 1,738 | 136.2 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,292 | | 2,292 | 1,681 | 136.3 | 2,580 |
| FOL  (Folsom SP) | 2,466 | | 2,466 | 2,066 | 119.4 | 2,895 |
| HDSP (High Desert SP) | 3,759 | | 3,759 | 2,324 | 161.7 | 3,461 |
| ISP  (Ironwood SP) | 3,273 | | 3,273 | 2,200 | 148.8 | 3,200 |
| KVSP (Kern Valley SP) | 3,902 | | 3,902 | 2,448 | 159.4 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,416 | 1 | 3,417 | 2,300 | 148.6 | 3,575 |
| MCSP (Mule Creek SP) | 3,522 | | 3,522 | 3,284 | 107.2 | 4,343 |
| NKSP (North Kern SP) | 4,389 | | 4,389 | 2,694 | 162.9 | 4,529 |
| PBSP (Pelican Bay SP) | 2,254 | | 2,254 | 2,380 | 94.7 | 2,477 |
| PVSP (Pleasant Valley SP) | 3,194 | | 3,194 | 2,308 | 138.4 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,027 | | 3,027 | 2,200 | 137.6 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,291 | | 2,291 | 1,828 | 125.3 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,242 | 1 | 5,243 | 3,424 | 153.1 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,188 | | 4,188 | 3,936 | 106.4 | 4,774 |
| SOL  (CA SP, Solano) | 4,117 | | 4,117 | 2,610 | 157.7 | 3,866 |
| SQ   (San Quentin SP) | 3,813 | | 3,813 | 3,082 | 123.7 | 3,956 |
| SVSP (Salinas Valley SP) | 3,742 | | 3,742 | 2,452 | 152.6 | 3,657 |
| VSP  (Valley SP) | 3,506 | | 3,506 | 1,980 | 177.1 | 3,358 |
| WSP  (Wasco SP) | 4,889 | | 4,889 | 2,984 | 163.8 | 4,997 |
| **MALE TOTAL:** | 112,183 | 2 | 112,185 | 85,166 | 131.7 | 121,603 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,832 | | 2,832 | 2,004 | 141.3 | 3,513 |
| CIW  (CA Institution for Women) | 1,858 | | 1,858 | 1,398 | 132.9 | 2,038 |
| FOL  (Folsom SP) | 500 | | 500 | 403 | 124.1 | 483 |
| **FEMALE TOTAL:** | 5,190 | | 5,190 | 3,805 | 136.4 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,373 | 2 | 117,375 | 88,971 | 131.9 | 127,637 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                              October 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT September 30, 2016


#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    November 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT October 31, 2016

TOTAL CDCR POPULATION

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 10/31/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,160 | 1 | 129,161 | +1,214 | +0.9 | | | |
| I.  IN-STATE | 124,391 | 1 | 124,392 | +2,048 | +1.6 | | | |
| (MEN, Subtotal) | 118,568 | 1 | 118,569 | +1,624 | +1.3 | | | |
| (WOMEN, Subtotal) | 5,823 | | 5,823 | +424 | +7.8 | | | |
| 1. INSTITUTIONS/CAMPS | 117,237 | 1 | 117,238 | +1,163 | +1.0 | 88,971 | 131.8 | 126,644 |
| INSTITUTIONS | 113,722 | 1 | 113,723 | +1,412 | +1.2 | 84,291 | 134.9 | 122,304 |
| CAMPS(CCC, CIW & SCC) | 3,515 | | 3,515 | −249 | −6.6 | 4,680 | 75.1 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,154 | | 6,154 | +92 | +1.5 | | | |
| CCF PRIVATE | 1,997 | | 1,997 | +26 | +1.3 | | | |
| CCF PUBLIC | 1,744 | | 1,744 | +37 | +2.1 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | −1 | −4.3 | | | |
| CALIFORNIA CITY CF | 2,108 | | 2,108 | +10 | +0.4 | | | |
| FCRF(MCFARLAND) | 283 | | 283 | +20 | +7.6 | | | |
| 3. DSH STATE HOSPITALS* | 280 | | 280 | +73 | +35.2 | | | |
| 4. CRPP SUPERVISION | 720 | | 720 | | | | | |
| ACP | 89 | | 89 | | | | | |
| CCTRP | 275 | | 275 | | | | | |
| MCRP | 329 | | 329 | | | | | |
| MEDICAL PAROLE | 27 | | 27 | | | | | |
| II.  OUT OF STATE(COCF) | 4,769 | | 4,769 | −834 | −14.8 | | | |
| ARIZONA | 2,697 | | 2,697 | −108 | −3.8 | | | |
| MISSISSIPPI | 2,072 | | 2,072 | −145 | −6.5 | | | |
| B. PAROLE | 43,720 | 3 | 43,723 | −588 | −1.3 | | | |
| COMMUNITY SUP(Active) | 41,741 | 3 | 41,744 | −394 | −0.9 | | | |
| COOP CASES   (Active) #3 | 1,979 | | 1,979 | −194 | −8.9 | | | |
| C. NON-CDC JURISDICTION #4 | 1,013 | | 1,013 | −298 | −22.7 | | | |
| OTHER STATE/FED. INST. | 339 | | 339 | −482 | −58.7 | | | |
| OUT OF STATE PAROLE | 526 | | 526 | +183 | +53.3 | | | |
| OUT OF STATE PAL | 15 | | 15 | −3 | −16.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 133 | | 133 | +4 | +3.1 | | | |
| D. OTHER POPULATIONS #6 | 6,599 | | 6,599 | −359 | −5.1 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,197 | | 1,197 | +106 | +9.7 | | | |
| ESCAPED | 196 | | 196 | −1 | −0.5 | | | |
| PAROLEES (PAL/RAL) | 5,206 | | 5,206 | −464 | −8.1 | | | |
| TOTAL CDCR POPULATION | 180,492 | 4 | 180,496 | −31 | −0.0 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +57 | −1 | +56 |
| (MEN, Subtotal) | +66 | −1 | +65 |
| (WOMEN, Subtotal) | −9 | | −9 |
| B. PAROLE | +67 | 0 | +67 |
| D. PAROLEES (PAL/RAL) | +46 | | +46 |

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                              MIDNIGHT October 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,261 | | 3,261 | 2,920 | 111.7 | 4,370 |
| CAL  (Calipatria SP) | 3,886 | | 3,886 | 2,308 | 168.4 | 3,333 |
| CCC  (CA Correctional Center) | 4,124 | | 4,124 | 3,883 | 106.2 | 4,872 |
| CCI  (CA Correctional Institution) | 3,629 | | 3,629 | 2,783 | 130.4 | 4,406 |
| CEN  (Centinela SP) | 3,676 | | 3,676 | 2,308 | 159.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,454 | | 2,454 | 2,951 | 83.2 | 2,951 |
| CIM  (CA Institution for Men) | 3,670 | | 3,670 | 2,976 | 123.3 | 4,667 |
| CMC  (CA Men's Colony) | 4,039 | | 4,039 | 3,838 | 105.2 | 4,660 |
| CMF  (CA Medical Fac) | 2,540 | | 2,540 | 2,361 | 107.6 | 2,774 |
| COR  (CA SP, Corcoran) | 3,311 | | 3,311 | 3,116 | 106.3 | 3,750 |
| CRC  (CA Rehabilitation Center) | 2,828 | | 2,828 | 2,491 | 113.5 | 3,487 |
| CTF  (Correctional Training Fac) | 5,272 | | 5,272 | 3,312 | 159.2 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,464 | | 2,464 | 1,738 | 141.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,253 | | 2,253 | 1,681 | 134.0 | 2,580 |
| FOL  (Folsom SP) | 2,335 | | 2,335 | 2,066 | 113.0 | 2,895 |
| HDSP (High Desert SP) | 3,742 | | 3,742 | 2,324 | 161.0 | 3,461 |
| ISP  (Ironwood SP) | 3,128 | | 3,128 | 2,200 | 142.2 | 3,200 |
| KVSP (Kern Valley SP) | 3,834 | | 3,834 | 2,448 | 156.6 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,236 | 1 | 3,237 | 2,300 | 140.7 | 3,550 |
| MCSP (Mule Creek SP) | 3,515 | | 3,515 | 3,284 | 107.0 | 4,343 |
| NKSP (North Kern SP) | 4,459 | | 4,459 | 2,694 | 165.5 | 4,529 |
| PBSP (Pelican Bay SP) | 2,244 | | 2,244 | 2,380 | 94.3 | 2,477 |
| PVSP (Pleasant Valley SP) | 3,153 | | 3,153 | 2,308 | 136.6 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,040 | | 3,040 | 2,200 | 138.2 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,315 | | 2,315 | 1,828 | 126.6 | 2,312 |
| SATF (CA Substance Abuse Treat Fac) | 5,348 | | 5,348 | 3,424 | 156.2 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,192 | | 4,192 | 3,936 | 106.5 | 4,774 |
| SOL  (CA SP, Solano) | 4,198 | | 4,198 | 2,610 | 160.8 | 3,866 |
| SQ   (San Quentin SP) | 3,774 | | 3,774 | 3,082 | 122.5 | 3,956 |
| SVSP (Salinas Valley SP) | 3,747 | | 3,747 | 2,452 | 152.8 | 3,657 |
| VSP  (Valley SP) | 3,514 | | 3,514 | 1,980 | 177.5 | 3,358 |
| WSP  (Wasco SP) | 4,864 | | 4,864 | 2,984 | 163.0 | 4,997 |
| **MALE TOTAL:** | 112,045 | 1 | 112,046 | 85,166 | 131.6 | 120,610 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,833 | | 2,833 | 2,004 | 141.4 | 3,513 |
| CIW  (CA Institution for Women) | 1,875 | | 1,875 | 1,398 | 134.1 | 2,038 |
| FOL  (Folsom SP) | 484 | | 484 | 403 | 120.1 | 483 |
| **FEMALE TOTAL:** | 5,192 | | 5,192 | 3,805 | 136.5 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,237 | 1 | 117,238 | 88,971 | 131.8 | 126,644 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    November 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT October 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                      December 1, 2016

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT November 30, 2016

---

TOTAL CDCR POPULATION

---

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 11/30/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,186 | 1 | 129,187 | +1,766 | +1.3 | | | |
| I. IN-STATE | 124,483 | 1 | 124,484 | +2,287 | +1.8 | | | |
| (MEN, Subtotal) | 118,627 | 1 | 118,628 | +1,813 | +1.5 | | | |
| (WOMEN, Subtotal) | 5,856 | | 5,856 | +474 | +8.8 | | | |
| 1. INSTITUTIONS/CAMPS | 117,318 | 1 | 117,319 | +1,277 | +1.1 | 88,971 | 131.9 | 126,677 |
| INSTITUTIONS | 113,874 | 1 | 113,875 | +1,537 | +1.3 | 84,291 | 135.1 | 122,337 |
| CAMPS(CCC, CIW & SCC) | 3,444 | | 3,444 | -260 | -7.0 | 4,680 | 73.6 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,144 | | 6,144 | +211 | +3.5 | | | |
| CCF PRIVATE | 1,989 | | 1,989 | +30 | +1.5 | | | |
| CCF PUBLIC | 1,696 | | 1,696 | +18 | +1.0 | | | |
| PRISONER MOTHER PGM | 24 | | 24 | +2 | +9.0 | | | |
| CALIFORNIA CITY CF | 2,157 | | 2,157 | +150 | +7.4 | | | |
| FCRF(MCFARLAND) | 278 | | 278 | +11 | +4.1 | | | |
| 3. DSH STATE HOSPITALS* | 276 | | 276 | +54 | +24.3 | | | |
| 4. CRPP SUPERVISION | 745 | | 745 | | | | | |
| ACP | 85 | | 85 | | | | | |
| CCTRP | 274 | | 274 | | | | | |
| MCRP | 361 | | 361 | | | | | |
| MEDICAL PAROLE | 25 | | 25 | | | | | |
| II. OUT OF STATE(COCF) | 4,703 | | 4,703 | -521 | -9.9 | | | |
| ARIZONA | 2,588 | | 2,588 | -256 | -9.0 | | | |
| MISSISSIPPI | 2,115 | | 2,115 | -265 | -11.1 | | | |
| B. PAROLE | 43,857 | 2 | 43,859 | -448 | -1.0 | | | |
| COMMUNITY SUP(Active) | 41,883 | 2 | 41,885 | -238 | -0.5 | | | |
| COOP CASES (Active) #3 | 1,974 | | 1,974 | -210 | -9.6 | | | |
| C. NON-CDC JURISDICTION #4 | 1,027 | | 1,027 | -284 | -21.6 | | | |
| OTHER STATE/FED. INST. | 340 | | 340 | -466 | -57.8 | | | |
| OUT OF STATE PAROLE | 542 | | 542 | +190 | +53.9 | | | |
| OUT OF STATE PAL CYA-W&IC 1731.5(c) | 13 | | 13 | -10 | -43.4 | | | |
| INSTITUTIONS #5 | 132 | | 132 | +2 | +1.5 | | | |
| D. OTHER POPULATIONS #6 INMATES | 6,461 | 1 | 6,462 | -769 | -10.6 | | | |
| OUT-TO-COURT, etc. | 1,146 | | 1,146 | -6 | -0.5 | | | |
| ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
| PAROLEES (PAL/RAL) | 5,119 | 1 | 5,120 | -762 | -12.9 | | | |
| TOTAL CDCR POPULATION | 180,531 | 4 | 180,535 | +265 | +0.1 | | | |

---

CHANGE FROM LAST MONTH
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +26 | 0 | +26 | | | | | |
| (MEN, Subtotal) | -7 | 0 | -7 | | | | | |
| (WOMEN, Subtotal) | +33 | | +33 | | | | | |
| B. PAROLE | +137 | -1 | +136 | | | | | |
| D. PAROLEES (PAL/RAL) | -87 | | -86 | | | | | |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-
confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT November 30, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,355 | | 3,355 | 2,920 | 114.9 | 4,370 |
| CAL  (Calipatria SP) | 3,880 | | 3,880 | 2,308 | 168.1 | 3,333 |
| CCC  (CA Correctional Center) | 4,172 | | 4,172 | 3,883 | 107.4 | 4,872 |
| CCI  (CA Correctional Institution) | 3,653 | | 3,653 | 2,783 | 131.3 | 4,445 |
| CEN  (Centinela SP) | 3,646 | | 3,646 | 2,308 | 158.0 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,478 | | 2,478 | 2,951 | 84.0 | 2,951 |
| CIM  (CA Institution for Men) | 3,639 | | 3,639 | 2,976 | 122.3 | 4,637 |
| CMC  (CA Men's Colony) | 4,042 | | 4,042 | 3,838 | 105.3 | 4,660 |
| CMF  (CA Medical Fac) | 2,479 | | 2,479 | 2,361 | 105.0 | 2,774 |
| COR  (CA SP, Corcoran) | 3,346 | | 3,346 | 3,116 | 107.4 | 3,750 |
| CRC  (CA Rehabilitation Center) | 2,771 | | 2,771 | 2,491 | 111.2 | 3,487 |
| CTF  (Correctional Training Fac) | 5,423 | | 5,423 | 3,312 | 163.7 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,548 | | 2,548 | 1,738 | 146.6 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,242 | | 2,242 | 1,681 | 133.4 | 2,580 |
| FOL  (Folsom SP) | 2,351 | | 2,351 | 2,066 | 113.8 | 2,893 |
| HDSP (High Desert SP) | 3,735 | | 3,735 | 2,324 | 160.7 | 3,461 |
| ISP  (Ironwood SP) | 3,022 | | 3,022 | 2,200 | 137.4 | 3,200 |
| KVSP (Kern Valley SP) | 3,752 | | 3,752 | 2,448 | 153.3 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,310 | 1 | 3,311 | 2,300 | 144.0 | 3,550 |
| MCSP (Mule Creek SP) | 3,522 | | 3,522 | 3,284 | 107.2 | 4,343 |
| NKSP (North Kern SP) | 4,319 | | 4,319 | 2,694 | 160.3 | 4,529 |
| PBSP (Pelican Bay SP) | 2,209 | | 2,209 | 2,380 | 92.8 | 2,477 |
| PVSP (Pleasant Valley SP) | 3,157 | | 3,157 | 2,308 | 136.8 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,046 | | 3,046 | 2,200 | 138.5 | 3,305 |
| SAC  (CA SP, Sacramento) | 2,267 | | 2,267 | 1,828 | 124.0 | 2,338 |
| SATF (CA Substance Abuse Treat Fac) | 5,315 | | 5,315 | 3,424 | 155.2 | 5,495 |
| SCC  (Sierra Conservation Center) | 4,286 | | 4,286 | 3,936 | 108.9 | 4,774 |
| SOL  (CA SP, Solano) | 4,227 | | 4,227 | 2,610 | 162.0 | 3,866 |
| SQ   (San Quentin SP) | 3,816 | | 3,816 | 3,082 | 123.8 | 3,956 |
| SVSP (Salinas Valley SP) | 3,634 | | 3,634 | 2,452 | 148.2 | 3,657 |
| VSP  (Valley SP) | 3,564 | | 3,564 | 1,980 | 180.0 | 3,358 |
| WSP  (Wasco SP) | 4,880 | | 4,880 | 2,984 | 163.5 | 4,997 |
| MALE TOTAL: | 112,086 | 1 | 112,087 | 85,166 | 131.6 | 120,643 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,908 | | 2,908 | 2,004 | 145.1 | 3,513 |
| CIW  (CA Institution for Women) | 1,879 | | 1,879 | 1,398 | 134.4 | 2,038 |
| FOL  (Folsom SP) | 445 | | 445 | 403 | 110.4 | 483 |
| FEMALE TOTAL: | 5,232 | | 5,232 | 3,805 | 137.5 | 6,034 |
| INSTITUTIONS/CAMPS TOTAL: | 117,318 | 1 | 117,319 | 88,971 | 131.9 | 126,677 |

Report #: SOMS-TPOP-1, Page 2

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                     State of California
Offender Information Services Branch                                          December 1, 2016

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT November 30, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    January 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT December 31, 2016

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 12/31/15 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,415 | 1 | 129,416 | +1,600 | +1.2 | | | |
| I.  IN-STATE | 124,721 | 1 | 124,722 | +2,152 | +1.7 | | | |
|     (MEN, Subtotal) | 118,845 | 1 | 118,846 | +1,717 | +1.4 | | | |
|     (WOMEN, Subtotal) | 5,876 | | 5,876 | +435 | +7.9 | | | |
|     1. INSTITUTIONS/CAMPS | 117,556 | 1 | 117,557 | +988 | +0.8 | 89,763 | 131.0 | 126,832 |
|        INSTITUTIONS | 114,050 | 1 | 114,051 | +1,139 | +1.0 | 85,083 | 134.0 | 122,492 |
|        CAMPS(CCC, CIW & SCC) | 3,506 | | 3,506 | -151 | -4.1 | 4,680 | 74.9 | 4,340 |
|     2. IN-STATE CONTRACT BEDS | 6,119 | | 6,119 | +363 | +6.3 | | | |
|        CCF PRIVATE | 2,022 | | 2,022 | +94 | +4.8 | | | |
|        CCF PUBLIC | 1,651 | | 1,651 | +10 | +0.6 | | | |
|        PRISONER MOTHER PGM | 23 | | 23 | -1 | -4.1 | | | |
|        CALIFORNIA CITY CF | 2,157 | | 2,157 | +237 | +12.3 | | | |
|        FCRF(MCFARLAND) | 266 | | 266 | +23 | +9.4 | | | |
|     3. DSH STATE HOSPITALS* | 271 | | 271 | +26 | +10.6 | | | |
|     4. CRPP SUPERVISION | 775 | | 775 | | | | | |
|        ACP | 90 | | 90 | | | | | |
|        CCTRP | 274 | | 274 | | | | | |
|        MCRP | 388 | | 388 | | | | | |
|        MEDICAL PAROLE | 23 | | 23 | | | | | |
| II. OUT OF STATE(COCF) | 4,694 | | 4,694 | -552 | -10.5 | | | |
|        ARIZONA | 2,543 | | 2,543 | -327 | -11.3 | | | |
|        MISSISSIPPI | 2,151 | | 2,151 | -225 | -9.4 | | | |
| B. PAROLE | 44,159 | 2 | 44,161 | +627 | +1.4 | | | |
|        COMMUNITY SUP(Active) | 42,194 | 2 | 42,196 | +830 | +2.0 | | | |
|        COOP CASES  (Active) #3 | 1,965 | | 1,965 | -203 | -9.3 | | | |
| C. NON-CDC JURISDICTION #4 | 1,027 | | 1,027 | -370 | -26.4 | | | |
|        OTHER STATE/FED. INST. | 337 | | 337 | -456 | -57.5 | | | |
|        OUT OF STATE PAROLE | 545 | | 545 | +95 | +21.1 | | | |
|        OUT OF STATE PAL | 12 | | 12 | -15 | -55.5 | | | |
|        CYA-W&IC 1731.5(c) | | | | | | | | |
|          INSTITUTIONS #5 | 133 | | 133 | +6 | +4.7 | | | |
| D. OTHER POPULATIONS #6 | 6,171 | 1 | 6,172 | -1,219 | -16.4 | | | |
|    INMATES | | | | | | | | |
|        OUT-TO-COURT, etc. | 1,020 | | 1,020 | +35 | +3.5 | | | |
|        ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
|    PAROLEES (PAL/RAL) | 4,955 | 1 | 4,956 | -1,253 | -20.1 | | | |
| TOTAL CDCR POPULATION | 180,772 | 4 | 180,776 | +638 | +0.3 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +229 | 0 | +229 |
|    (MEN, Subtotal) | +209 | 0 | +209 |
|    (WOMEN, Subtotal) | +20 | 0 | +20 |
| B. PAROLE | +302 | 0 | +302 |
| D. PAROLEES (PAL/RAL) | -164 | 0 | -164 |

This report contains the latest available reliable population figures from SOMS.  They been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT December 31, 2016

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,356 | | 3,356 | 2,920 | 114.9 | 4,370 |
| CAL  (Calipatria SP) | 3,859 | | 3,859 | 2,308 | 167.2 | 3,333 |
| CCC  (CA Correctional Center) | 4,157 | | 4,157 | 3,883 | 107.1 | 4,648 |
| CCI  (CA Correctional Institution) | 3,698 | | 3,698 | 2,783 | 132.9 | 4,120 |
| CEN  (Centinela SP) | 3,604 | | 3,604 | 2,308 | 156.2 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,475 | | 2,475 | 2,951 | 83.9 | 2,951 |
| CIM  (CA Institution for Men) | 3,537 | | 3,537 | 2,976 | 118.9 | 4,637 |
| CMC  (CA Men's Colony) | 4,044 | | 4,044 | 3,838 | 105.4 | 4,660 |
| CMF  (CA Medical Fac) | 2,506 | | 2,506 | 2,361 | 106.1 | 2,774 |
| COR  (CA SP, Corcoran) | 3,383 | | 3,383 | 3,116 | 108.6 | 3,750 |
| CRC  (CA Rehabilitation Center) | 2,713 | | 2,713 | 2,491 | 108.9 | 3,487 |
| CTF  (Correctional Training Fac) | 5,345 | | 5,345 | 3,312 | 161.4 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,572 | | 2,572 | 1,738 | 148.0 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,276 | | 2,276 | 1,681 | 135.4 | 2,580 |
| FOL  (Folsom SP) | 2,460 | | 2,460 | 2,066 | 119.1 | 2,893 |
| HDSP (High Desert SP) | 3,712 | | 3,712 | 2,324 | 159.7 | 3,461 |
| ISP  (Ironwood SP) | 3,039 | | 3,039 | 2,200 | 138.1 | 3,200 |
| KVSP (Kern Valley SP) | 3,701 | | 3,701 | 2,448 | 151.2 | 3,910 |
| LAC  (CA SP, Los Angeles County) | 3,362 | 1 | 3,363 | 2,300 | 146.2 | 3,550 |
| MCSP (Mule Creek SP) | 3,545 | | 3,545 | 3,284 | 107.9 | 4,343 |
| NKSP (North Kern SP) | 4,532 | | 4,532 | 2,694 | 168.2 | 4,529 |
| PBSP (Pelican Bay SP) | 2,145 | | 2,145 | 2,380 | 90.1 | 2,477 |
| PVSP (Pleasant Valley SP) | 3,184 | | 3,184 | 2,308 | 138.0 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,060 | | 3,060 | 2,992 | 102.3 | 4,097 |
| SAC  (CA SP, Sacramento) | 2,243 | | 2,243 | 1,828 | 122.7 | 2,338 |
| SATF (CA Substance Abuse Treat Fac) | 5,421 | | 5,421 | 3,424 | 158.3 | 5,407 |
| SCC  (Sierra Conservation Center) | 4,285 | | 4,285 | 3,936 | 108.9 | 4,774 |
| SOL  (CA SP, Solano) | 4,206 | | 4,206 | 2,610 | 161.1 | 3,866 |
| SQ   (San Quentin SP) | 3,774 | | 3,774 | 3,082 | 122.5 | 3,956 |
| SVSP (Salinas Valley SP) | 3,693 | | 3,693 | 2,452 | 150.6 | 3,657 |
| VSP  (Valley SP) | 3,524 | | 3,524 | 1,980 | 178.0 | 3,358 |
| WSP  (Wasco SP) | 4,879 | | 4,879 | 2,984 | 163.5 | 4,997 |
| **MALE TOTAL:** | 112,290 | 1 | 112,291 | 85,958 | 130.6 | 120,798 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,905 | | 2,905 | 2,004 | 145.0 | 3,513 |
| CIW  (CA Institution for Women) | 1,928 | | 1,928 | 1,398 | 137.9 | 2,038 |
| FOL  (Folsom SP) | 433 | | 433 | 403 | 107.4 | 483 |
| **FEMALE TOTAL:** | 5,266 | | 5,266 | 3,805 | 138.4 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,556 | 1 | 117,557 | 89,763 | 131.0 | 126,832 |

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                        State of California
Offender Information Services Branch                                              January 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT December 31, 2016

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                      Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    February 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT January 31, 2017

---

### TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 01/31/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,081 | 1 | 129,082 | +1,770 | +1.3 | | | |
| | | | | | | | | |
| I.  IN-STATE | 124,359 | 1 | 124,360 | +2,186 | +1.7 | | | |
| (MEN, Subtotal) | 118,490 | 1 | 118,491 | +1,719 | +1.4 | | | |
| (WOMEN, Subtotal) | 5,869 | | 5,869 | +467 | +8.6 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 117,256 | 1 | 117,257 | +918 | +0.7 | 89,763 | 130.6 | 126,753 |
| INSTITUTIONS | 113,767 | 1 | 113,768 | +986 | +0.8 | 85,083 | 133.7 | 122,413 |
| CAMPS(CCC, CIW & SCC) | 3,489 | | 3,489 | -68 | -1.9 | 4,680 | 74.6 | 4,340 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,006 | | 6,006 | +437 | +7.8 | | | |
| CCF PRIVATE | 1,990 | | 1,990 | +111 | +5.9 | | | |
| CCF PUBLIC | 1,596 | | 1,596 | -1 | -0.0 | | | |
| PRISONER MOTHER PGM | 20 | | 20 | -4 | -16.6 | | | |
| CALIFORNIA CITY CF | 2,149 | | 2,149 | +313 | +17.0 | | | |
| FCRF(MCFARLAND) | 251 | | 251 | +18 | +7.7 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 270 | | 270 | +4 | +1.5 | | | |
| | | | | | | | | |
| 4. CRPP SUPERVISION | 827 | | 827 | | | | | |
| ACP | 122 | | 122 | | | | | |
| CCTRP | 272 | | 272 | | | | | |
| MCRP | 410 | | 410 | | | | | |
| MEDICAL PAROLE | 23 | | 23 | | | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 4,722 | | 4,722 | -416 | -8.0 | | | |
| ARIZONA | 2,608 | | 2,608 | -77 | -2.8 | | | |
| MISSISSIPPI | 2,114 | | 2,114 | -339 | -13.8 | | | |
| | | | | | | | | |
| B. PAROLE | 44,653 | 2 | 44,655 | +664 | +1.5 | | | |
| COMMUNITY SUP(Active) | 42,685 | 2 | 42,687 | +825 | +1.9 | | | |
| COOP CASES   (Active) #3 | 1,968 | | 1,968 | -161 | -7.5 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,023 | | 1,023 | -354 | -25.7 | | | |
| OTHER STATE/FED. INST. | 338 | | 338 | -430 | -55.9 | | | |
| OUT OF STATE PAROLE | 546 | | 546 | +92 | +20.2 | | | |
| OUT OF STATE PAL | 14 | | 14 | -10 | -41.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 125 | | 125 | -6 | -4.5 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 5,977 | 1 | 5,978 | -849 | -12.4 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,172 | | 1,172 | +113 | +10.6 | | | |
| ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 4,609 | 1 | 4,610 | -961 | -17.2 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 180,734 | 4 | 180,738 | +1,231 | +0.6 | | | |

---

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | -334 | 0 | -334 |
| (MEN, Subtotal) | -327 | 0 | -327 |
| (WOMEN, Subtotal) | -7 | | -7 |
| B. PAROLE | +494 | 0 | +494 |
| D. PAROLEES (PAL/RAL) | -346 | 0 | -346 |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                MIDNIGHT January 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,346 | | 3,346 | 2,920 | 114.6 | 4,370 |
| CAL  (Calipatria SP) | 3,813 | | 3,813 | 2,308 | 165.2 | 3,333 |
| CCC  (CA Correctional Center) | 4,186 | | 4,186 | 3,883 | 107.8 | 4,667 |
| CCI  (CA Correctional Institution) | 3,697 | | 3,697 | 2,783 | 132.8 | 4,120 |
| CEN  (Centinela SP) | 3,584 | | 3,584 | 2,308 | 155.3 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,486 | | 2,486 | 2,951 | 84.2 | 2,951 |
| CIM  (CA Institution for Men) | 3,506 | | 3,506 | 2,976 | 117.8 | 4,504 |
| CMC  (CA Men's Colony) | 3,944 | | 3,944 | 3,838 | 102.8 | 4,660 |
| CMF  (CA Medical Fac) | 2,474 | | 2,474 | 2,361 | 104.8 | 2,774 |
| COR  (CA SP, Corcoran) | 3,466 | | 3,466 | 3,116 | 111.2 | 3,769 |
| CRC  (CA Rehabilitation Center) | 2,687 | | 2,687 | 2,491 | 107.9 | 3,487 |
| CTF  (Correctional Training Fac) | 5,276 | | 5,276 | 3,312 | 159.3 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,542 | | 2,542 | 1,738 | 146.3 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,182 | | 2,182 | 1,681 | 129.8 | 2,580 |
| FOL  (Folsom SP) | 2,456 | | 2,456 | 2,066 | 118.9 | 2,893 |
| HDSP (High Desert SP) | 3,692 | | 3,692 | 2,324 | 158.9 | 3,461 |
| ISP  (Ironwood SP) | 3,025 | | 3,025 | 2,200 | 137.5 | 3,200 |
| KVSP (Kern Valley SP) | 3,741 | | 3,741 | 2,448 | 152.8 | 3,884 |
| LAC  (CA SP, Los Angeles County) | 3,413 | 1 | 3,414 | 2,300 | 148.4 | 3,550 |
| MCSP (Mule Creek SP) | 3,592 | | 3,592 | 3,284 | 109.4 | 4,343 |
| NKSP (North Kern SP) | 4,430 | | 4,430 | 2,694 | 164.4 | 4,529 |
| PBSP (Pelican Bay SP) | 2,112 | | 2,112 | 2,380 | 88.7 | 2,519 |
| PVSP (Pleasant Valley SP) | 3,179 | | 3,179 | 2,308 | 137.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,246 | | 3,246 | 2,992 | 108.5 | 4,097 |
| SAC  (CA SP, Sacramento) | 2,231 | | 2,231 | 1,828 | 122.0 | 2,338 |
| SATF (CA Substance Abuse Treat Fac) | 5,494 | | 5,494 | 3,424 | 160.5 | 5,407 |
| SCC  (Sierra Conservation Center) | 4,231 | | 4,231 | 3,936 | 107.5 | 4,774 |
| SOL  (CA SP, Solano) | 4,185 | | 4,185 | 2,610 | 160.3 | 3,866 |
| SQ   (San Quentin SP) | 3,908 | | 3,908 | 3,082 | 126.8 | 3,956 |
| SVSP (Salinas Valley SP) | 3,407 | | 3,407 | 2,452 | 138.9 | 3,657 |
| VSP  (Valley SP) | 3,448 | | 3,448 | 1,980 | 174.1 | 3,358 |
| WSP  (Wasco SP) | 4,995 | | 4,995 | 2,984 | 167.4 | 4,997 |
| **MALE TOTAL:** | 111,974 | 1 | 111,975 | 85,958 | 130.3 | 120,719 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,930 | | 2,930 | 2,004 | 146.2 | 3,513 |
| CIW  (CA Institution for Women) | 1,944 | | 1,944 | 1,398 | 139.1 | 2,038 |
| FOL  (Folsom SP) | 408 | | 408 | 403 | 101.2 | 483 |
| **FEMALE TOTAL:** | 5,282 | | 5,282 | 3,805 | 138.8 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,256 | 1 | 117,257 | 89,763 | 130.6 | 126,753 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                  State of California
Offender Information Services Branch                                      February 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT January 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                   March 1, 2017
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT February 28, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 02/29/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 129,348 | 2 | 129,350 | +2,078 | +1.6 | | | |
| I.  IN-STATE | 124,948 | 2 | 124,950 | +2,727 | +2.2 | | | |
| (MEN, Subtotal) | 119,095 | 2 | 119,097 | +2,287 | +1.9 | | | |
| (WOMEN, Subtotal) | 5,853 | | 5,853 | +440 | +8.1 | | | |
| 1. INSTITUTIONS/CAMPS | 117,692 | 2 | 117,694 | +1,338 | +1.1 | 89,763 | 131.1 | 126,753 |
| INSTITUTIONS | 114,124 | 2 | 114,126 | +1,312 | +1.1 | 85,083 | 134.1 | 122,413 |
| CAMPS(CCC, CIW & SCC) | 3,568 | | 3,568 | +26 | +0.7 | 4,680 | 76.2 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,072 | | 6,072 | +501 | +8.9 | | | |
| CCF PRIVATE | 1,943 | | 1,943 | +88 | +4.7 | | | |
| CCF PUBLIC | 1,656 | | 1,656 | +75 | +4.7 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | 0 | - | | | |
| CALIFORNIA CITY CF | 2,192 | | 2,192 | +308 | +16.3 | | | |
| FCRF(MCFARLAND) | 258 | | 258 | +30 | +13.1 | | | |
| 3. DSH STATE HOSPITALS* | 275 | | 275 | -21 | -7.0 | | | |
| 4. CRPP SUPERVISION | 909 | | 909 | +472 | +108.0 | | | |
| ACP | 151 | | 151 | +111 | +277.5 | | | |
| CCTRP | 296 | | 296 | +60 | +25.4 | | | |
| MCRP | 438 | | 438 | +304 | +226.8 | | | |
| MEDICAL PAROLE | 24 | | 24 | -3 | -11.1 | | | |
| II. OUT OF STATE(COCF) | 4,400 | | 4,400 | -649 | -12.8 | | | |
| ARIZONA | 2,425 | | 2,425 | -222 | -8.3 | | | |
| MISSISSIPPI | 1,975 | | 1,975 | -427 | -17.7 | | | |
| B. PAROLE | 45,124 | 2 | 45,126 | +1,367 | +3.1 | | | |
| COMMUNITY SUP(Active) | 43,171 | 2 | 43,173 | +1,537 | +3.6 | | | |
| COOP CASES   (Active) #3 | 1,953 | | 1,953 | -170 | -8.0 | | | |
| C. NON-CDC JURISDICTION #4 | 1,007 | | 1,007 | +23 | +2.3 | | | |
| OTHER STATE/FED. INST. | 336 | | 336 | -14 | -4.0 | | | |
| OUT OF STATE PAROLE | 540 | | 540 | +61 | +12.7 | | | |
| OUT OF STATE PAL | 14 | | 14 | -5 | -26.3 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 117 | | 117 | -19 | -13.9 | | | |
| D. OTHER POPULATIONS #6 | 5,700 | 1 | 5,701 | -1,515 | -20.9 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,195 | | 1,195 | +15 | +1.2 | | | |
| ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
| PAROLEES (PAL/RAL) | 4,309 | 1 | 4,310 | -1,092 | -20.2 | | | |
| TOTAL CDCR POPULATION | 181,179 | 5 | 181,184 | +1,953 | +1.0 | | | |

CHANGE FROM LAST MONTH

| | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +267 | +1 | +268 |
| (MEN, Subtotal) | +283 | +1 | +284 |
| (WOMEN, Subtotal) | -16 | | -16 |
| B. PAROLE | +471 | 0 | +471 |
| D. PAROLEES (PAL/RAL) | -300 | 0 | -300 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT February 28, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,419 | | 3,419 | 2,920 | 117.1 | 4,370 |
| CAL  (Calipatria SP) | 3,793 | | 3,793 | 2,308 | 164.3 | 3,333 |
| CCC  (CA Correctional Center) | 4,305 | | 4,305 | 3,883 | 110.9 | 4,667 |
| CCI  (CA Correctional Institution) | 3,812 | | 3,812 | 2,783 | 137.0 | 4,120 |
| CEN  (Centinela SP) | 3,609 | | 3,609 | 2,308 | 156.4 | 3,433 |
| CHCF (CA Health Care Fac - Stockton) | 2,437 | | 2,437 | 2,951 | 82.6 | 2,951 |
| CIM  (CA Institution for Men) | 3,531 | | 3,531 | 2,976 | 118.6 | 4,504 |
| CMC  (CA Men's Colony) | 3,871 | | 3,871 | 3,838 | 100.9 | 4,660 |
| CMF  (CA Medical Fac) | 2,550 | | 2,550 | 2,361 | 108.0 | 2,774 |
| COR  (CA SP, Corcoran) | 3,442 | | 3,442 | 3,116 | 110.5 | 3,769 |
| CRC  (CA Rehabilitation Center) | 2,724 | | 2,724 | 2,491 | 109.4 | 3,487 |
| CTF  (Correctional Training Fac) | 5,250 | | 5,250 | 3,312 | 158.5 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,586 | | 2,586 | 1,738 | 148.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,160 | | 2,160 | 1,681 | 128.5 | 2,580 |
| FOL  (Folsom SP) | 2,431 | | 2,431 | 2,066 | 117.7 | 2,893 |
| HDSP (High Desert SP) | 3,692 | | 3,692 | 2,324 | 158.9 | 3,461 |
| ISP  (Ironwood SP) | 3,066 | | 3,066 | 2,200 | 139.4 | 3,200 |
| KVSP (Kern Valley SP) | 3,738 | | 3,738 | 2,448 | 152.7 | 3,884 |
| LAC  (CA SP, Los Angeles County) | 3,395 | 1 | 3,396 | 2,300 | 147.7 | 3,550 |
| MCSP (Mule Creek SP) | 3,631 | | 3,631 | 3,284 | 110.6 | 4,343 |
| NKSP (North Kern SP) | 4,650 | | 4,650 | 2,694 | 172.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,106 | | 2,106 | 2,380 | 88.5 | 2,519 |
| PVSP (Pleasant Valley SP) | 3,188 | | 3,188 | 2,308 | 138.1 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,501 | | 3,501 | 2,992 | 117.0 | 4,097 |
| SAC  (CA SP, Sacramento) | 2,197 | | 2,197 | 1,828 | 120.2 | 2,338 |
| SATF (CA Substance Abuse Treat Fac) | 5,544 | | 5,544 | 3,424 | 161.9 | 5,407 |
| SCC  (Sierra Conservation Center) | 4,161 | | 4,161 | 3,936 | 105.7 | 4,774 |
| SOL  (CA SP, Solano) | 4,135 | | 4,135 | 2,610 | 158.4 | 3,866 |
| SQ   (San Quentin SP) | 3,714 | | 3,714 | 3,082 | 120.5 | 3,956 |
| SVSP (Salinas Valley SP) | 3,372 | 1 | 3,373 | 2,452 | 137.6 | 3,657 |
| VSP  (Valley SP) | 3,396 | | 3,396 | 1,980 | 171.5 | 3,358 |
| WSP  (Wasco SP) | 5,059 | | 5,059 | 2,984 | 169.5 | 4,997 |
| **MALE TOTAL:** | 112,465 | 2 | 112,467 | 85,958 | 130.8 | 120,719 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,889 | | 2,889 | 2,004 | 144.2 | 3,513 |
| CIW  (CA Institution for Women) | 1,933 | | 1,933 | 1,398 | 138.3 | 2,038 |
| FOL  (Folsom SP) | 405 | | 405 | 403 | 100.5 | 483 |
| **FEMALE TOTAL:** | 5,227 | | 5,227 | 3,805 | 137.4 | 6,034 |
| **INSTITUTIONS/CAMPS TOTAL:** | 117,692 | 2 | 117,694 | 89,763 | 131.1 | 126,753 |

Data Analysis Unit                                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                              State of California
Offender Information Services Branch                                                     March 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT February 28, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                         State of California
Offender Information Services Branch                                   April 1, 2017
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT March 31, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 03/31/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 130,050 | 1 | 130,051 | +2,397 | +1.8 | | | |
| I.  IN-STATE | 125,825 | 1 | 125,826 | +3,192 | +2.6 | | | |
| (MEN, Subtotal) | 119,919 | 1 | 119,920 | +2,741 | +2.3 | | | |
| (WOMEN, Subtotal) | 5,906 | | 5,906 | +451 | +8.2 | | | |
| 1. INSTITUTIONS/CAMPS | 118,471 | 1 | 118,472 | +1,720 | +1.4 | 89,763 | 132.0 | 125,910 |
| INSTITUTIONS | 115,003 | 1 | 115,004 | +1,783 | +1.5 | 85,083 | 135.2 | 121,570 |
| CAMPS(CCC, CIW & SCC) | 3,468 | | 3,468 | -63 | -1.7 | 4,680 | 74.1 | 4,340 |
| 2. IN-STATE CONTRACT BEDS | 6,151 | | 6,151 | +576 | +10.3 | | | |
| CCF PRIVATE | 1,924 | | 1,924 | +87 | +4.7 | | | |
| CCF PUBLIC | 1,649 | | 1,649 | +9 | +0.5 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | -1 | -4.3 | | | |
| CALIFORNIA CITY CF | 2,291 | | 2,291 | +427 | +22.9 | | | |
| FCRF(MCFARLAND) | 265 | | 265 | +54 | +25.5 | | | |
| 3. DSH STATE HOSPITALS* | 266 | | 266 | -41 | -13.3 | | | |
| 4. CRPP SUPERVISION | 937 | | 937 | +484 | +106.8 | | | |
| ACP | 162 | | 162 | +127 | +362.8 | | | |
| CCTRP | 309 | | 309 | +75 | +32.0 | | | |
| MCRP | 442 | | 442 | +285 | +181.5 | | | |
| MEDICAL PAROLE | 24 | | 24 | -3 | -11.1 | | | |
| II. OUT OF STATE(COCF) | 4,225 | | 4,225 | -795 | -15.8 | | | |
| ARIZONA | 2,511 | | 2,511 | -178 | -6.6 | | | |
| MISSISSIPPI | 1,714 | | 1,714 | -617 | -26.4 | | | |
| B. PAROLE | 45,295 | 1 | 45,296 | +1,749 | +4.0 | | | |
| COMMUNITY SUP(Active) | 43,341 | 1 | 43,342 | +1,889 | +4.5 | | | |
| COOP CASES  (Active) #3 | 1,954 | | 1,954 | -140 | -6.6 | | | |
| C. NON-CDC JURISDICTION #4 | 1,038 | | 1,038 | +51 | +5.1 | | | |
| OTHER STATE/FED. INST. | 342 | | 342 | -7 | -2.0 | | | |
| OUT OF STATE PAROLE | 566 | | 566 | +79 | +16.2 | | | |
| OUT OF STATE PAL | 16 | | 16 | -4 | -20.0 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 114 | | 114 | -17 | -12.9 | | | |
| D. OTHER POPULATIONS #6 | 5,475 | 1 | 5,476 | -1,652 | -23.1 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,123 | | 1,123 | +18 | +1.6 | | | |
| ESCAPED | 196 | | 196 | -3 | -1.5 | | | |
| PAROLEES (PAL/RAL) | 4,156 | 1 | 4,157 | -1,214 | -22.6 | | | |
| TOTAL CDCR POPULATION | 181,858 | 3 | 181,861 | +2,545 | +1.4 | | | |

CHANGE FROM LAST MONTH

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY | +702 | -1 | +701 | | | | | |
| (MEN, Subtotal) | +649 | -1 | +648 | | | | | |
| (WOMEN, Subtotal) | +53 | | +53 | | | | | |
| B. PAROLE | +171 | -1 | +170 | | | | | |
| D. PAROLEES (PAL/RAL) | -153 | 0 | -153 | | | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.  Questions: (916) 322-4255.

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,629 | | 3,629 | 2,920 | 124.3 | 4,370 |
| CAL  (Calipatria SP) | 3,819 | | 3,819 | 2,308 | 165.5 | 3,333 |
| CCC  (CA Correctional Center) | 4,277 | | 4,277 | 3,883 | 110.1 | 4,667 |
| CCI  (CA Correctional Institution) | 3,875 | | 3,875 | 2,783 | 139.2 | 4,120 |
| CEN  (Centinela SP) | 3,631 | | 3,631 | 2,308 | 157.3 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,403 | 1 | 2,404 | 2,951 | 81.5 | 2,951 |
| CIM  (CA Institution for Men) | 3,525 | | 3,525 | 2,976 | 118.4 | 4,254 |
| CMC  (CA Men's Colony) | 3,855 | | 3,855 | 3,838 | 100.4 | 4,660 |
| CMF  (CA Medical Fac) | 2,566 | | 2,566 | 2,361 | 108.7 | 2,774 |
| COR  (CA SP, Corcoran) | 3,324 | | 3,324 | 3,116 | 106.7 | 3,769 |
| CRC  (CA Rehabilitation Center) | 2,735 | | 2,735 | 2,491 | 109.8 | 3,487 |
| CTF  (Correctional Training Fac) | 5,216 | | 5,216 | 3,312 | 157.5 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,640 | | 2,640 | 1,738 | 151.9 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,272 | | 2,272 | 1,681 | 135.2 | 2,579 |
| FOL  (Folsom SP) | 2,464 | | 2,464 | 2,066 | 119.3 | 2,893 |
| HDSP (High Desert SP) | 3,647 | | 3,647 | 2,324 | 156.9 | 3,461 |
| ISP  (Ironwood SP) | 3,023 | | 3,023 | 2,200 | 137.4 | 3,200 |
| KVSP (Kern Valley SP) | 3,684 | | 3,684 | 2,448 | 150.5 | 3,884 |
| LAC  (CA SP, Los Angeles County) | 3,423 | | 3,423 | 2,300 | 148.8 | 3,550 |
| MCSP (Mule Creek SP) | 3,648 | | 3,648 | 3,284 | 111.1 | 4,343 |
| NKSP (North Kern SP) | 4,703 | | 4,703 | 2,694 | 174.6 | 4,529 |
| PBSP (Pelican Bay SP) | 2,068 | | 2,068 | 2,380 | 86.9 | 2,519 |
| PVSP (Pleasant Valley SP) | 3,154 | | 3,154 | 2,308 | 136.7 | 3,533 |
| RJD  (RJ Donovan Correctional Fac) | 3,681 | | 3,681 | 2,992 | 123.0 | 4,097 |
| SAC  (CA SP, Sacramento) | 2,284 | | 2,284 | 1,828 | 124.9 | 2,393 |
| SATF (CA Substance Abuse Treat Fac) | 5,644 | | 5,644 | 3,424 | 164.8 | 5,407 |
| SCC  (Sierra Conservation Center) | 4,134 | | 4,134 | 3,936 | 105.0 | 4,774 |
| SOL  (CA SP, Solano) | 4,073 | | 4,073 | 2,610 | 156.1 | 3,866 |
| SQ   (San Quentin SP) | 3,811 | | 3,811 | 3,082 | 123.7 | 3,956 |
| SVSP (Salinas Valley SP) | 3,476 | | 3,476 | 2,452 | 141.8 | 3,657 |
| VSP  (Valley SP) | 3,382 | | 3,382 | 1,980 | 170.8 | 3,358 |
| WSP  (Wasco SP) | 5,149 | | 5,149 | 2,984 | 172.6 | 4,997 |
| **MALE TOTAL:** | 113,215 | 1 | 113,216 | 85,958 | 131.7 | 120,423 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,902 | | 2,902 | 2,004 | 144.8 | 2,966 |
| CIW  (CA Institution for Women) | 1,941 | | 1,941 | 1,398 | 138.8 | 2,038 |
| FOL  (Folsom SP) | 413 | | 413 | 403 | 102.5 | 483 |
| **FEMALE TOTAL:** | 5,256 | | 5,256 | 3,805 | 138.1 | 5,487 |
| **INSTITUTIONS/CAMPS TOTAL:** | 118,471 | 1 | 118,472 | 89,763 | 132.0 | 125,910 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                             State of California
Offender Information Services Branch                                      April 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT March 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                          Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                      May 1, 2017
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT April 30, 2017

---

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 04/30/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 130,309 | 1 | 130,310 | +2,010 | +1.5 | | | |
| | | | | | | | | |
| I.  IN-STATE | 126,052 | 1 | 126,053 | +2,680 | +2.1 | | | |
| (MEN, Subtotal) | 120,178 | 1 | 120,179 | +2,553 | +2.1 | | | |
| (WOMEN, Subtotal) | 5,874 | | 5,874 | +127 | +2.2 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 118,383 | 1 | 118,384 | +1,539 | +1.3 | 89,763 | 131.9 | 122,238 |
| INSTITUTIONS | 114,837 | 1 | 114,838 | +1,533 | +1.3 | 85,083 | 135.0 | 117,904 |
| CAMPS(CCC, CIW & SCC) | 3,546 | | 3,546 | +6 | +0.1 | 4,680 | 75.8 | 4,334 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,433 | | 6,433 | +706 | +12.3 | | | |
| CCF PRIVATE | 2,028 | | 2,028 | +67 | +3.4 | | | |
| CCF PUBLIC | 1,759 | | 1,759 | +45 | +2.6 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | -1 | -4.3 | | | |
| CALIFORNIA CITY CF | 2,368 | | 2,368 | +546 | +29.9 | | | |
| FCRF(MCFARLAND) | 256 | | 256 | +49 | +23.6 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS* | 243 | | 243 | -63 | -20.5 | | | |
| | | | | | | | | |
| 4. CRPP SUPERVISION | 993 | | 993 | +498 | +100.6 | | | |
| ACP | 162 | | 162 | +125 | +337.8 | | | |
| CCTRP | 323 | | 323 | +65 | +25.1 | | | |
| MCRP | 482 | | 482 | +308 | +177.0 | | | |
| MEDICAL PAROLE | 26 | | 26 | 0 | - | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 4,257 | | 4,257 | -670 | -13.5 | | | |
| ARIZONA | 2,985 | | 2,985 | +354 | +13.4 | | | |
| MISSISSIPPI | 1,272 | | 1,272 | -1,024 | -44.5 | | | |
| | | | | | | | | |
| B. PAROLE | 45,523 | | 45,523 | +1,843 | +4.2 | | | |
| COMMUNITY SUP(Active) | 43,588 | | 43,588 | +1,984 | +4.7 | | | |
| COOP CASES    (Active) #3 | 1,935 | | 1,935 | -141 | -6.7 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,024 | | 1,024 | +33 | +3.3 | | | |
| OTHER STATE/FED. INST. | 339 | | 339 | -13 | -3.6 | | | |
| OUT OF STATE PAROLE | 561 | | 561 | +73 | +14.9 | | | |
| OUT OF STATE PAL | 17 | | 17 | -1 | -5.5 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 107 | | 107 | -26 | -19.5 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 5,209 | 1 | 5,210 | -1,419 | -21.4 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,143 | | 1,143 | -17 | -1.4 | | | |
| ESCAPED | 197 | | 197 | 0 | - | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 3,869 | 1 | 3,870 | -1,402 | -26.5 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 182,065 | 2 | 182,067 | +2,467 | +1.3 | | | |

---

```
CHANGE FROM LAST MONTH
  A. TOTAL IN-CUSTODY      +259      0      +259
       (MEN, Subtotal)     +291      0      +291
       (WOMEN, Subtotal)    -32             -32
  B. PAROLE                +228             +227
  D. PAROLEES (PAL/RAL)    -287      0      -287
```

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,649 | | 3,649 | 2,920 | 125.0 | 4,370 |
| CAL  (Calipatria SP) | 3,850 | | 3,850 | 2,308 | 166.8 | 3,333 |
| CCC  (CA Correctional Center) | 4,272 | | 4,272 | 3,883 | 110.0 | 4,667 |
| CCI  (CA Correctional Institution) | 3,867 | | 3,867 | 2,783 | 139.0 | 4,120 |
| CEN  (Centinela SP) | 3,571 | | 3,571 | 2,308 | 154.7 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,360 | 1 | 2,361 | 2,951 | 80.0 | 2,951 |
| CIM  (CA Institution for Men) | 3,514 | | 3,514 | 2,976 | 118.1 | 4,186 |
| CMC  (CA Men's Colony) | 3,867 | | 3,867 | 3,838 | 100.8 | 4,660 |
| CMF  (CA Medical Fac) | 2,526 | | 2,526 | 2,361 | 107.0 | 2,774 |
| COR  (CA SP, Corcoran) | 3,259 | | 3,259 | 3,116 | 104.6 | 4,537 |
| CRC  (CA Rehabilitation Center) | 2,691 | | 2,691 | 2,491 | 108.0 | 3,210 |
| CTF  (Correctional Training Fac) | 5,128 | | 5,128 | 3,312 | 154.8 | 5,231 |
| CVSP (Chuckawalla Valley SP) | 2,651 | | 2,651 | 1,738 | 152.5 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,313 | | 2,313 | 1,681 | 137.6 | 2,579 |
| FOL  (Folsom SP) | 2,571 | | 2,571 | 2,066 | 124.4 | 2,893 |
| HDSP (High Desert SP) | 3,691 | | 3,691 | 2,324 | 158.8 | 3,361 |
| ISP  (Ironwood SP) | 3,021 | | 3,021 | 2,200 | 137.3 | 3,200 |
| KVSP (Kern Valley SP) | 3,674 | | 3,674 | 2,448 | 150.1 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,298 | | 3,298 | 2,300 | 143.4 | 3,300 |
| MCSP (Mule Creek SP) | 3,611 | | 3,611 | 3,284 | 110.0 | 4,001 |
| NKSP (North Kern SP) | 4,633 | | 4,633 | 2,694 | 172.0 | 3,911 |
| PBSP (Pelican Bay SP) | 2,032 | | 2,032 | 2,380 | 85.4 | 2,519 |
| PVSP (Pleasant Valley SP) | 3,146 | | 3,146 | 2,308 | 136.3 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,746 | | 3,746 | 2,992 | 125.2 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,301 | | 2,301 | 1,828 | 125.9 | 2,393 |
| SATF (CA Substance Abuse Treat Fac) | 5,571 | | 5,571 | 3,424 | 162.7 | 4,979 |
| SCC  (Sierra Conservation Center) | 4,223 | | 4,223 | 3,936 | 107.3 | 4,660 |
| SOL  (CA SP, Solano) | 4,005 | | 4,005 | 2,610 | 153.4 | 3,882 |
| SQ   (San Quentin SP) | 3,805 | | 3,805 | 3,082 | 123.5 | 3,956 |
| SVSP (Salinas Valley SP) | 3,612 | | 3,612 | 2,452 | 147.3 | 3,409 |
| VSP  (Valley SP) | 3,470 | | 3,470 | 1,980 | 175.3 | 2,954 |
| WSP  (Wasco SP) | 5,233 | | 5,233 | 2,984 | 175.4 | 4,351 |
| **MALE TOTAL:** | 113,161 | 1 | 113,162 | 85,958 | 131.6 | 116,931 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,871 | | 2,871 | 2,004 | 143.3 | 2,966 |
| CIW  (CA Institution for Women) | 1,904 | | 1,904 | 1,398 | 136.2 | 1,858 |
| FOL  (Folsom SP) | 447 | | 447 | 403 | 110.9 | 483 |
| **FEMALE TOTAL:** | 5,222 | | 5,222 | 3,805 | 137.2 | 5,307 |
| **INSTITUTIONS/CAMPS TOTAL:** | 118,383 | 1 | 118,384 | 89,763 | 131.9 | 122,238 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                    State of California
Offender Information Services Branch                                              May 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT April 30, 2017

#1   Felon/Other counts are safekeepers, federal cases and inmates from
     other states, felons, county diagnostic cases and Youth Authority
     wards.

#3   Cooperative Cases are parolees from other states being supervised in
     California.

#4   Non-CDC Jurisdiction are California cases being confined in or paroled
     to other states or jurisdictions.

#5   Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
     age of 21 who were committed to CDCR, had their sentence amended,
     and were incarcerated at the California Youth Authority for housing
     and program participation.

#6   Other Population includes inmates temporarily out-to-court, inmates in
     hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                          State of California
Offender Information Services Branch                                    June 1, 2017
```

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT May 31, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 05/31/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 130,698 | 1 | 130,699 | +2,398 | +1.8 | | | |
| I.   IN-STATE | 126,349 | 1 | 126,350 | +2,916 | +2.3 | | | |
| (MEN, Subtotal) | 120,426 | 1 | 120,427 | +2,708 | +2.3 | | | |
| (WOMEN, Subtotal) | 5,923 | | 5,923 | +208 | +3.6 | | | |
| 1. INSTITUTIONS/CAMPS | 118,760 | 1 | 118,761 | +1,907 | +1.6 | 89,763 | 132.3 | 121,353 |
| INSTITUTIONS | 115,076 | 1 | 115,077 | +1,843 | +1.6 | 85,083 | 135.3 | 117,019 |
| CAMPS(CCC, CIW & SCC) | 3,684 | | 3,684 | +64 | +1.7 | 4,680 | 78.7 | 4,334 |
| 2. IN-STATE CONTRACT BEDS | 6,388 | | 6,388 | +612 | +10.5 | | | |
| CCF PRIVATE | 2,053 | | 2,053 | +70 | +3.5 | | | |
| CCF PUBLIC | 1,768 | | 1,768 | +15 | +0.8 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | -1 | -4.1 | | | |
| CALIFORNIA CITY CF | 2,304 | | 2,304 | +501 | +27.7 | | | |
| FCRF(MCFARLAND) | 240 | | 240 | +27 | +12.6 | | | |
| 3. DSH STATE HOSPITALS* | 218 | | 218 | -84 | -27.8 | | | |
| 4. CRPP SUPERVISION | 983 | | 983 | +481 | +95.8 | | | |
| ACP | 174 | | 174 | +135 | +346.1 | | | |
| CCTRP | 321 | | 321 | +57 | +21.5 | | | |
| MCRP | 463 | | 463 | +290 | +167.6 | | | |
| MEDICAL PAROLE | 25 | | 25 | -1 | -3.8 | | | |
| II. OUT OF STATE(COCF) | 4,349 | | 4,349 | -518 | -10.6 | | | |
| ARIZONA | 3,086 | | 3,086 | +453 | +17.2 | | | |
| MISSISSIPPI | 1,263 | | 1,263 | -971 | -43.4 | | | |
| B. PAROLE | 45,536 | | 45,536 | +1,627 | +3.7 | | | |
| COMMUNITY SUP(Active) | 43,588 | | 43,588 | +1,746 | +4.1 | | | |
| COOP CASES  (Active) #3 | 1,948 | | 1,948 | -119 | -5.7 | | | |
| C. NON-CDC JURISDICTION #4 | 1,028 | | 1,028 | +24 | +2.3 | | | |
| OTHER STATE/FED. INST. | 338 | | 338 | -11 | -3.1 | | | |
| OUT OF STATE PAROLE | 573 | | 573 | +71 | +14.1 | | | |
| OUT OF STATE PAL | 16 | | 16 | 0 | - | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 101 | | 101 | -36 | -26.2 | | | |
| D. OTHER POPULATIONS #6 | 5,196 | 1 | 5,197 | -1,335 | -20.4 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,170 | | 1,170 | -13 | -1.0 | | | |
| ESCAPED | 196 | | 196 | -3 | -1.5 | | | |
| PAROLEES (PAL/RAL) | 3,830 | 1 | 3,831 | -1,319 | -25.6 | | | |
| TOTAL CDCR POPULATION | 182,458 | 2 | 182,460 | +2,714 | +1.5 | | | |

| CHANGE FROM LAST MONTH | | | |
|---|---|---|---|
| A. TOTAL IN-CUSTODY | +389 | 0 | +389 |
| (MEN, Subtotal) | +340 | 0 | +340 |
| (WOMEN, Subtotal) | +49 | | +49 |
| B. PAROLE | +13 | | +13 |
| D. PAROLEES (PAL/RAL) | -39 | 0 | -39 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                     MIDNIGHT May 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,675 | | 3,675 | 2,920 | 125.9 | 4,370 |
| CAL  (Calipatria SP) | 3,877 | | 3,877 | 2,308 | 168.0 | 3,333 |
| CCC  (CA Correctional Center) | 4,247 | | 4,247 | 3,883 | 109.4 | 4,667 |
| CCI  (CA Correctional Institution) | 3,771 | | 3,771 | 2,783 | 135.5 | 4,120 |
| CEN  (Centinela SP) | 3,536 | | 3,536 | 2,308 | 153.2 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,378 | 1 | 2,379 | 2,951 | 80.6 | 2,951 |
| CIM  (CA Institution for Men) | 3,532 | | 3,532 | 2,976 | 118.7 | 4,186 |
| CMC  (CA Men's Colony) | 3,882 | | 3,882 | 3,838 | 101.1 | 4,440 |
| CMF  (CA Medical Fac) | 2,520 | | 2,520 | 2,361 | 106.7 | 2,810 |
| COR  (CA SP, Corcoran) | 3,028 | | 3,028 | 3,116 | 97.2 | 4,264 |
| CRC  (CA Rehabilitation Center) | 2,648 | | 2,648 | 2,491 | 106.3 | 3,210 |
| CTF  (Correctional Training Fac) | 5,081 | | 5,081 | 3,312 | 153.4 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,734 | | 2,734 | 1,738 | 157.3 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,416 | | 2,416 | 1,681 | 143.7 | 2,353 |
| FOL  (Folsom SP) | 2,612 | | 2,612 | 2,066 | 126.4 | 2,895 |
| HDSP (High Desert SP) | 3,791 | | 3,791 | 2,324 | 163.1 | 3,361 |
| ISP  (Ironwood SP) | 3,030 | | 3,030 | 2,200 | 137.7 | 3,200 |
| KVSP (Kern Valley SP) | 3,713 | | 3,713 | 2,448 | 151.7 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,320 | | 3,320 | 2,300 | 144.3 | 3,300 |
| MCSP (Mule Creek SP) | 3,597 | | 3,597 | 3,284 | 109.5 | 4,001 |
| NKSP (North Kern SP) | 4,618 | | 4,618 | 2,694 | 171.4 | 3,911 |
| PBSP (Pelican Bay SP) | 2,023 | | 2,023 | 2,380 | 85.0 | 2,530 |
| PVSP (Pleasant Valley SP) | 3,192 | | 3,192 | 2,308 | 138.3 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,826 | | 3,826 | 2,992 | 127.9 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,322 | | 2,322 | 1,828 | 127.0 | 2,393 |
| SATF (CA Substance Abuse Treat Fac) | 5,654 | | 5,654 | 3,424 | 165.1 | 4,979 |
| SCC  (Sierra Conservation Center) | 4,150 | | 4,150 | 3,936 | 105.4 | 4,660 |
| SOL  (CA SP, Solano) | 3,916 | | 3,916 | 2,610 | 150.0 | 3,882 |
| SQ   (San Quentin SP) | 3,954 | | 3,954 | 3,082 | 128.3 | 4,038 |
| SVSP (Salinas Valley SP) | 3,619 | | 3,619 | 2,452 | 147.6 | 3,409 |
| VSP  (Valley SP) | 3,543 | | 3,543 | 1,980 | 178.9 | 2,954 |
| WSP  (Wasco SP) | 5,281 | | 5,281 | 2,984 | 177.0 | 4,351 |
| MALE TOTAL: | 113,486 | 1 | 113,487 | 85,958 | 132.0 | 115,999 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,972 | | 2,972 | 2,004 | 148.3 | 2,966 |
| CIW  (CA Institution for Women) | 1,860 | | 1,860 | 1,398 | 133.0 | 1,858 |
| FOL  (Folsom SP) | 442 | | 442 | 403 | 109.7 | 530 |
| FEMALE TOTAL: | 5,274 | | 5,274 | 3,805 | 138.6 | 5,354 |
| INSTITUTIONS/CAMPS TOTAL: | 118,760 | 1 | 118,761 | 89,763 | 132.3 | 121,353 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                      State of California
Offender Information Services Branch                                                June 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT May 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

```
Data Analysis Unit                              Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                        July 1, 2017
```

```
                            MONTHLY REPORT OF POPULATION
                            AS OF MIDNIGHT June 30, 2017
```

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 06/30/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 131,260 | _____ | 131,260 | +2,617 | +2.0 | | | |
| I.  IN-STATE | 126,848 | _____ | 126,848 | +3,062 | +2.4 | | | |
| (MEN, Subtotal) | 120,877 | | 120,877 | +2,860 | +2.4 | | | |
| (WOMEN, Subtotal) | 5,971 | | 5,971 | +202 | +3.5 | | | |
| 1. INSTITUTIONS/CAMPS | 119,108 | _____ | 119,108 | +1,878 | +1.6 | 89,763 | 132.7 | 121,425 |
| INSTITUTIONS | 115,317 | | 115,317 | +1,727 | +1.5 | 85,083 | 135.5 | 117,091 |
| CAMPS(CCC, CIW & SCC) | 3,791 | | 3,791 | +151 | +4.1 | 4,680 | 81.0 | 4,334 |
| 2. IN-STATE CONTRACT BEDS | 6,528 | _____ | 6,528 | +751 | +12.9 | | | |
| CCF PRIVATE | 2,060 | | 2,060 | +69 | +3.4 | | | |
| CCF PUBLIC | 1,780 | | 1,780 | +48 | +2.7 | | | |
| PRISONER MOTHER PGM | 20 | | 20 | -4 | -16.6 | | | |
| CALIFORNIA CITY CF | 2,393 | | 2,393 | +590 | +32.7 | | | |
| FCRF(MCFARLAND) | 275 | | 275 | +48 | +21.1 | | | |
| 3. DSH STATE HOSPITALS* | 223 | | 223 | -51 | -18.6 | | | |
| 4. CRPP SUPERVISION | 989 | _____ | 989 | +484 | +95.8 | | | |
| ACP | 174 | | 174 | +134 | +335.0 | | | |
| CCTRP | 313 | | 313 | +40 | +14.6 | | | |
| MCRP | 476 | | 476 | +309 | +185.0 | | | |
| MEDICAL PAROLE | 26 | | 26 | +1 | +4.0 | | | |
| II. OUT OF STATE(COCF) | 4,412 | _____ | 4,412 | -445 | -9.1 | | | |
| ARIZONA | 3,140 | | 3,140 | +465 | +17.3 | | | |
| MISSISSIPPI | 1,272 | | 1,272 | -910 | -41.7 | | | |
| B. PAROLE | 45,261 | _____ | 45,261 | +1,447 | +3.3 | | | |
| COMMUNITY SUP(Active) | 43,308 | | 43,308 | +1,525 | +3.6 | | | |
| COOP CASES  (Active) #3 | 1,953 | | 1,953 | -78 | -3.8 | | | |
| C. NON-CDC JURISDICTION #4 | 1,019 | _____ | 1,019 | +12 | +1.1 | | | |
| OTHER STATE/FED. INST. | 337 | | 337 | -10 | -2.8 | | | |
| OUT OF STATE PAROLE | 570 | | 570 | +72 | +14.4 | | | |
| OUT OF STATE PAL | 18 | | 18 | -2 | -10.0 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 94 | | 94 | -48 | -33.8 | | | |
| D. OTHER POPULATIONS #6 | 5,321 | _____ | 5,321 | -1,230 | -18.7 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,096 | | 1,096 | -66 | -5.6 | | | |
| ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
| PAROLEES (PAL/RAL) | 4,029 | | 4,029 | -1,163 | -22.3 | | | |
| TOTAL CDCR POPULATION | 182,861 | _____ | 182,861 | +2,846 | +1.5 | | | |

```
CHANGE FROM LAST MONTH
  A. TOTAL IN-CUSTODY        +562           +561
      (MEN, Subtotal)        +514           +513
      (WOMEN, Subtotal)       +48            +48
  B. PAROLE                  -275           -275
  D.  PAROLEES (PAL/RAL)     +199           +198
```

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,724 | | 3,724 | 2,920 | 127.5 | 4,370 |
| CAL  (Calipatria SP) | 3,823 | | 3,823 | 2,308 | 165.6 | 3,333 |
| CCC  (CA Correctional Center) | 4,122 | | 4,122 | 3,883 | 106.2 | 4,667 |
| CCI  (CA Correctional Institution) | 3,806 | | 3,806 | 2,783 | 136.8 | 4,120 |
| CEN  (Centinela SP) | 3,557 | | 3,557 | 2,308 | 154.1 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,414 | | 2,414 | 2,951 | 81.8 | 2,951 |
| CIM  (CA Institution for Men) | 3,642 | | 3,642 | 2,976 | 122.4 | 4,186 |
| CMC  (CA Men's Colony) | 4,020 | | 4,020 | 3,838 | 104.7 | 4,401 |
| CMF  (CA Medical Fac) | 2,518 | | 2,518 | 2,361 | 106.6 | 2,789 |
| COR  (CA SP, Corcoran) | 3,069 | | 3,069 | 3,116 | 98.5 | 4,264 |
| CRC  (CA Rehabilitation Center) | 2,664 | | 2,664 | 2,491 | 106.9 | 3,210 |
| CTF  (Correctional Training Fac) | 5,078 | | 5,078 | 3,312 | 153.3 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,789 | | 2,789 | 1,738 | 160.5 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,400 | | 2,400 | 1,681 | 142.8 | 2,353 |
| FOL  (Folsom SP) | 2,645 | | 2,645 | 2,066 | 128.0 | 2,895 |
| HDSP (High Desert SP) | 3,729 | | 3,729 | 2,324 | 160.5 | 3,361 |
| ISP  (Ironwood SP) | 3,075 | | 3,075 | 2,200 | 139.8 | 3,200 |
| KVSP (Kern Valley SP) | 3,661 | | 3,661 | 2,448 | 149.6 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,379 | | 3,379 | 2,300 | 146.9 | 3,300 |
| MCSP (Mule Creek SP) | 3,626 | | 3,626 | 3,284 | 110.4 | 4,001 |
| NKSP (North Kern SP) | 4,654 | | 4,654 | 2,694 | 172.8 | 3,911 |
| PBSP (Pelican Bay SP) | 2,047 | | 2,047 | 2,380 | 86.0 | 2,530 |
| PVSP (Pleasant Valley SP) | 3,087 | | 3,087 | 2,308 | 133.8 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,840 | | 3,840 | 2,992 | 128.3 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,305 | | 2,305 | 1,828 | 126.1 | 2,393 |
| SATF (CA Substance Abuse Treat Fac) | 5,650 | | 5,650 | 3,424 | 165.0 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,219 | | 4,219 | 3,936 | 107.2 | 4,660 |
| SOL  (CA SP, Solano) | 3,879 | | 3,879 | 2,610 | 148.6 | 3,882 |
| SQ   (San Quentin SP) | 4,004 | | 4,004 | 3,082 | 129.9 | 4,038 |
| SVSP (Salinas Valley SP) | 3,592 | | 3,592 | 2,452 | 146.5 | 3,409 |
| VSP  (Valley SP) | 3,557 | | 3,557 | 1,980 | 179.6 | 2,954 |
| WSP  (Wasco SP) | 5,237 | | 5,237 | 2,984 | 175.5 | 4,351 |
| **MALE TOTAL:** | 113,812 | | 113,812 | 85,958 | 132.4 | 116,071 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,957 | | 2,957 | 2,004 | 147.6 | 2,966 |
| CIW  (CA Institution for Women) | 1,894 | | 1,894 | 1,398 | 135.5 | 1,858 |
| FOL  (Folsom SP) | 445 | | 445 | 403 | 110.4 | 530 |
| **FEMALE TOTAL:** | 5,296 | | 5,296 | 3,805 | 139.2 | 5,354 |
| **INSTITUTIONS/CAMPS TOTAL:** | 119,108 | | 119,108 | 89,763 | 132.7 | 121,425 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                        July 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT June 30, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                    August 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT July 31, 2017

## TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 07/31/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 131,038 | ____ | 131,038 | +2,516 | +1.9 | | | |
| I.  IN-STATE | 126,637 | ____ | 126,637 | +2,975 | +2.4 | | | |
|     (MEN, Subtotal) | 120,684 | | 120,684 | +2,787 | +2.3 | | | |
|     (WOMEN, Subtotal) | 5,953 | | 5,953 | +188 | +3.2 | | | |
|   1. INSTITUTIONS/CAMPS | 118,833 | ____ | 118,833 | +1,804 | +1.5 | 89,763 | 132.4 | 122,209 |
|      INSTITUTIONS | 115,043 | | 115,043 | +1,610 | +1.4 | 85,083 | 135.2 | 117,875 |
|      CAMPS(CCC, CIW & SCC) | 3,790 | | 3,790 | +194 | +5.3 | 4,680 | 81.0 | 4,334 |
|   2. IN-STATE CONTRACT BEDS | 6,601 | ____ | 6,601 | +735 | +12.5 | | | |
|      CCF PRIVATE | 2,072 | | 2,072 | +96 | +4.8 | | | |
|      CCF PUBLIC | 1,768 | | 1,768 | +22 | +1.2 | | | |
|      PRISONER MOTHER PGM | 22 | | 22 | -1 | -4.3 | | | |
|      CALIFORNIA CITY CF | 2,458 | | 2,458 | +619 | +33.6 | | | |
|      FCRF(MCFARLAND) | 281 | | 281 | -1 | -0.3 | | | |
|   3. DSH STATE HOSPITALS* | 228 | | 228 | -28 | -10.9 | | | |
|   4. CRPP SUPERVISION | 975 | ____ | 975 | +464 | +90.8 | | | |
|      ACP | 170 | | 170 | +123 | +261.7 | | | |
|      CCTRP | 306 | | 306 | +34 | +12.5 | | | |
|      MCRP | 473 | | 473 | +306 | +183.2 | | | |
|      MEDICAL PAROLE | 26 | | 26 | +1 | +4.0 | | | |
| II. OUT OF STATE(COCF) | 4,401 | ____ | 4,401 | -459 | -9.4 | | | |
|      ARIZONA | 3,138 | | 3,138 | +417 | +15.3 | | | |
|      MISSISSIPPI | 1,263 | | 1,263 | -876 | -40.9 | | | |
| B. PAROLE | 45,521 | ____ | 45,521 | +1,886 | +4.3 | | | |
|      COMMUNITY SUP(Active) | 43,567 | | 43,567 | +1,961 | +4.7 | | | |
|      COOP CASES   (Active) #3 | 1,954 | | 1,954 | -75 | -3.6 | | | |
| C. NON-CDC JURISDICTION #4 | 1,032 | ____ | 1,032 | +23 | +2.2 | | | |
|      OTHER STATE/FED. INST. | 339 | | 339 | -4 | -1.1 | | | |
|      OUT OF STATE PAROLE | 587 | | 587 | +80 | +15.7 | | | |
|      OUT OF STATE PAL | 15 | | 15 | -1 | -6.2 | | | |
|      CYA-W&IC 1731.5(c) | | | | | | | | |
|       INSTITUTIONS #5 | 91 | | 91 | -52 | -36.3 | | | |
| D. OTHER POPULATIONS #6 | 5,239 | ____ | 5,239 | -1,369 | -20.7 | | | |
|      INMATES | | | | | | | | |
|       OUT-TO-COURT, etc. | 1,144 | | 1,144 | +6 | +0.5 | | | |
|       ESCAPED | 196 | | 196 | -2 | -1.0 | | | |
|      PAROLEES (PAL/RAL) | 3,899 | | 3,899 | -1,373 | -26.0 | | | |
| TOTAL CDCR POPULATION | 182,830 | ____ | 182,830 | +3,056 | +1.6 | | | |

| CHANGE FROM LAST MONTH | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | -222 | -222 |
|      (MEN, Subtotal) | -204 | -204 |
|      (WOMEN, Subtotal) | -18 | -18 |
| B. PAROLE | +260 | +260 |
| D.  PAROLEES (PAL/RAL) | -130 | -130 |

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT July 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,706 | | 3,706 | 2,920 | 126.9 | 4,370 |
| CAL  (Calipatria SP) | 3,759 | | 3,759 | 2,308 | 162.9 | 3,333 |
| CCC  (CA Correctional Center) | 4,081 | | 4,081 | 3,883 | 105.1 | 4,667 |
| CCI  (CA Correctional Institution) | 3,798 | | 3,798 | 2,783 | 136.5 | 4,120 |
| CEN  (Centinela SP) | 3,423 | | 3,423 | 2,308 | 148.3 | 3,333 |
| CHCF (CA Health Care Fac – Stockton) | 2,401 | | 2,401 | 2,951 | 81.4 | 2,951 |
| CIM  (CA Institution for Men) | 3,687 | | 3,687 | 2,976 | 123.9 | 4,186 |
| CMC  (CA Men's Colony) | 4,081 | | 4,081 | 3,838 | 106.3 | 4,401 |
| CMF  (CA Medical Fac) | 2,517 | | 2,517 | 2,361 | 106.6 | 2,789 |
| COR  (CA SP, Corcoran) | 3,208 | | 3,208 | 3,116 | 103.0 | 4,264 |
| CRC  (CA Rehabilitation Center) | 2,654 | | 2,654 | 2,491 | 106.5 | 3,210 |
| CTF  (Correctional Training Fac) | 5,086 | | 5,086 | 3,312 | 153.6 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,812 | | 2,812 | 1,738 | 161.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,487 | | 2,487 | 1,681 | 147.9 | 2,353 |
| FOL  (Folsom SP) | 2,613 | | 2,613 | 2,066 | 126.5 | 2,895 |
| HDSP (High Desert SP) | 3,579 | | 3,579 | 2,324 | 154.0 | 3,361 |
| ISP  (Ironwood SP) | 3,138 | | 3,138 | 2,200 | 142.6 | 3,200 |
| KVSP (Kern Valley SP) | 3,626 | | 3,626 | 2,448 | 148.1 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,366 | | 3,366 | 2,300 | 146.3 | 3,300 |
| MCSP (Mule Creek SP) | 3,628 | | 3,628 | 3,284 | 110.5 | 4,001 |
| NKSP (North Kern SP) | 4,614 | | 4,614 | 2,694 | 171.3 | 3,911 |
| PBSP (Pelican Bay SP) | 2,068 | | 2,068 | 2,380 | 86.9 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,987 | | 2,987 | 2,308 | 129.4 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,813 | | 3,813 | 2,992 | 127.4 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,302 | | 2,302 | 1,828 | 125.9 | 2,457 |
| SATF (CA Substance Abuse Treat Fac) | 5,708 | | 5,708 | 3,424 | 166.7 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,181 | | 4,181 | 3,936 | 106.2 | 4,660 |
| SOL  (CA SP, Solano) | 3,818 | | 3,818 | 2,610 | 146.3 | 3,882 |
| SQ   (San Quentin SP) | 4,102 | | 4,102 | 3,082 | 133.1 | 4,038 |
| SVSP (Salinas Valley SP) | 3,535 | | 3,535 | 2,452 | 144.2 | 3,409 |
| VSP  (Valley SP) | 3,496 | | 3,496 | 1,980 | 176.6 | 2,954 |
| WSP  (Wasco SP) | 5,283 | | 5,283 | 2,984 | 177.0 | 4,351 |
| **MALE TOTAL:** | 113,557 | | 113,557 | 85,958 | 132.1 | 116,855 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,963 | | 2,963 | 2,004 | 147.9 | 2,966 |
| CIW  (CA Institution for Women) | 1,883 | | 1,883 | 1,398 | 134.7 | 1,858 |
| FOL  (Folsom SP) | 430 | | 430 | 403 | 106.7 | 530 |
| **FEMALE TOTAL:** | 5,276 | | 5,276 | 3,805 | 138.7 | 5,354 |
| **INSTITUTIONS/CAMPS TOTAL:** | 118,833 | | 118,833 | 89,763 | 132.4 | 122,209 |

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                              State of California
Offender Information Services Branch                                     August 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT July 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the California Youth Authority for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
September 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT August 31, 2017

---

TOTAL CDCR POPULATION

---

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 08/31/16 NO. | PCT. | **DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 131,436 | _____ | 131,436 | +2,572 | +1.9 | | | |
| I.  IN-STATE | 127,050 | _____ | 127,050 | +2,970 | +2.3 | | | |
| (MEN, Subtotal) | 121,064 | | 121,064 | +2,809 | +2.3 | | | |
| (WOMEN, Subtotal) | 5,986 | | 5,986 | +161 | +2.7 | | | |
| 1. INSTITUTIONS/CAMPS | 119,103 | _____ | 119,103 | +1,738 | +1.4 | 89,763 | 132.7 | 122,327 |
| INSTITUTIONS | 115,369 | | 115,369 | +1,634 | +1.4 | 85,083 | 135.6 | 117,993 |
| CAMPS(CCC, CIW & SCC) | 3,734 | | 3,734 | +104 | +2.8 | 4,680 | 79.8 | 4,334 |
| 2. IN-STATE CONTRACT BEDS | 6,629 | _____ | 6,629 | +741 | +12.5 | | | |
| CCF PRIVATE | 2,067 | | 2,067 | +116 | +5.9 | | | |
| CCF PUBLIC | 1,774 | | 1,774 | +38 | +2.1 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | -1 | -4.3 | | | |
| CALIFORNIA CITY CF | 2,472 | | 2,472 | +578 | +30.5 | | | |
| FCRF(MCFARLAND) | 294 | | 294 | +10 | +3.5 | | | |
| 3. DSH STATE HOSPITALS* | 270 | | 270 | +12 | +4.6 | | | |
| 4. CRPP SUPERVISION | 1,048 | _____ | 1,048 | +479 | +84.1 | | | |
| ACP | 165 | | 165 | +98 | +146.2 | | | |
| CCTRP | 313 | | 313 | +40 | +14.6 | | | |
| MCRP | 544 | | 544 | +340 | +166.6 | | | |
| MEDICAL PAROLE | 26 | | 26 | +1 | +4.0 | | | |
| II. OUT OF STATE(COCF) | 4,386 | _____ | 4,386 | -398 | -8.3 | | | |
| ARIZONA | 3,132 | | 3,132 | +379 | +13.7 | | | |
| MISSISSIPPI | 1,254 | | 1,254 | -777 | -38.2 | | | |
| B. PAROLE | 45,320 | _____ | 45,320 | +1,677 | +3.8 | | | |
| COMMUNITY SUP(Active) | 43,367 | | 43,367 | +1,751 | +4.2 | | | |
| COOP CASES  (Active) #3 | 1,953 | | 1,953 | -74 | -3.6 | | | |
| C. NON-CDC JURISDICTION #4 | 1,046 | _____ | 1,046 | +32 | +3.1 | | | |
| OTHER STATE/FED. INST. | 341 | | 341 | +4 | +1.1 | | | |
| OUT OF STATE PAROLE | 602 | | 602 | +84 | +16.2 | | | |
| OUT OF STATE PAL | 20 | | 20 | +4 | +25.0 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS #5 | 83 | | 83 | -60 | -41.9 | | | |
| D. OTHER POPULATIONS #6 | 5,430 | _____ | 5,430 | -1,143 | -17.3 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,179 | | 1,179 | -30 | -2.4 | | | |
| ESCAPED | 196 | | 196 | -1 | -0.5 | | | |
| PAROLEES (PAL/RAL) | 4,055 | | 4,055 | -1,112 | -21.5 | | | |
| TOTAL CDCR POPULATION | 183,232 | _____ | 183,232 | +3,138 | +1.7 | | | |

---

CHANGE FROM LAST MONTH
| | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | +398 | +398 |
| (MEN, Subtotal) | +365 | +365 |
| (WOMEN, Subtotal) | +33 | +33 |
| B. PAROLE | -201 | -201 |
| D. PAROLEES (PAL/RAL) | +156 | +156 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*Excludes DSH beds within a CDCR institution.

**CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                                    MIDNIGHT August 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,833 | | 3,833 | 2,920 | 131.3 | 4,370 |
| CAL  (Calipatria SP) | 3,728 | | 3,728 | 2,308 | 161.5 | 3,333 |
| CCC  (CA Correctional Center) | 4,179 | | 4,179 | 3,883 | 107.6 | 4,667 |
| CCI  (CA Correctional Institution) | 3,846 | | 3,846 | 2,783 | 138.2 | 4,120 |
| CEN  (Centinela SP) | 3,453 | | 3,453 | 2,308 | 149.6 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,374 | | 2,374 | 2,951 | 80.4 | 2,951 |
| CIM  (CA Institution for Men) | 3,643 | | 3,643 | 2,976 | 122.4 | 4,186 |
| CMC  (CA Men's Colony) | 4,181 | | 4,181 | 3,838 | 108.9 | 4,401 |
| CMF  (CA Medical Fac) | 2,557 | | 2,557 | 2,361 | 108.3 | 2,789 |
| COR  (CA SP, Corcoran) | 3,227 | | 3,227 | 3,116 | 103.6 | 4,264 |
| CRC  (CA Rehabilitation Center) | 2,641 | | 2,641 | 2,491 | 106.0 | 3,210 |
| CTF  (Correctional Training Fac) | 5,117 | | 5,117 | 3,312 | 154.5 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,807 | | 2,807 | 1,738 | 161.5 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,430 | | 2,430 | 1,681 | 144.6 | 2,353 |
| FOL  (Folsom SP) | 2,576 | | 2,576 | 2,066 | 124.7 | 2,895 |
| HDSP (High Desert SP) | 3,548 | | 3,548 | 2,324 | 152.7 | 3,361 |
| ISP  (Ironwood SP) | 3,192 | | 3,192 | 2,200 | 145.1 | 3,200 |
| KVSP (Kern Valley SP) | 3,612 | | 3,612 | 2,448 | 147.5 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,437 | | 3,437 | 2,300 | 149.4 | 3,300 |
| MCSP (Mule Creek SP) | 3,681 | | 3,681 | 3,284 | 112.1 | 4,001 |
| NKSP (North Kern SP) | 4,541 | | 4,541 | 2,694 | 168.6 | 3,911 |
| PBSP (Pelican Bay SP) | 2,182 | | 2,182 | 2,380 | 91.7 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,966 | | 2,966 | 2,308 | 128.5 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,876 | | 3,876 | 2,992 | 129.5 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,200 | | 2,200 | 1,828 | 120.4 | 2,457 |
| SATF (CA Substance Abuse Treat Fac) | 5,662 | | 5,662 | 3,424 | 165.4 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,358 | | 4,358 | 3,936 | 110.7 | 4,780 |
| SOL  (CA SP, Solano) | 3,773 | | 3,773 | 2,610 | 144.6 | 3,882 |
| SQ   (San Quentin SP) | 4,087 | | 4,087 | 3,082 | 132.6 | 4,038 |
| SVSP (Salinas Valley SP) | 3,546 | | 3,546 | 2,452 | 144.6 | 3,409 |
| VSP  (Valley SP) | 3,474 | | 3,474 | 1,980 | 175.5 | 2,954 |
| WSP  (Wasco SP) | 5,097 | | 5,097 | 2,984 | 170.8 | 4,351 |
| **MALE TOTAL:** | 113,824 | | 113,824 | 85,958 | 132.4 | 116,975 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,964 | | 2,964 | 2,004 | 147.9 | 2,966 |
| CIW  (CA Institution for Women) | 1,881 | | 1,881 | 1,398 | 134.5 | 1,856 |
| FOL  (Folsom SP) | 434 | | 434 | 403 | 107.7 | 530 |
| **FEMALE TOTAL:** | 5,279 | | 5,279 | 3,805 | 138.7 | 5,352 |
| **INSTITUTIONS/CAMPS TOTAL:** | 119,103 | | 119,103 | 89,763 | 132.7 | 122,327 |

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
September 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT August 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Division of
    Juvenile Justice youths.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the Division of Juvenile Justice for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
October 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT September 30, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 09/30/16 NO. | PCT. | *DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 131,652 | _____ | 131,652 | +2,547 | +1.9 | | | |
| | | | | | | | | |
| I.  IN-STATE | 127,272 | _____ | 127,272 | +2,951 | +2.3 | | | |
| (MEN, Subtotal) | 121,322 | | 121,322 | +2,833 | +2.3 | | | |
| (WOMEN, Subtotal) | 5,950 | | 5,950 | +118 | +2.0 | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 119,253 | _____ | 119,253 | +1,878 | +1.6 | 89,763 | 132.9 | 121,439 |
| INSTITUTIONS | 115,628 | | 115,628 | +1,821 | +1.6 | 85,083 | 135.9 | 117,105 |
| CAMPS(CCC, CIW & SCC) | 3,625 | | 3,625 | +57 | +1.5 | 4,680 | 77.5 | 4,334 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,675 | _____ | 6,675 | +648 | +10.7 | | | |
| CCF PRIVATE | 2,095 | | 2,095 | +95 | +4.7 | | | |
| CCF PUBLIC | 1,780 | | 1,780 | +37 | +2.1 | | | |
| PRISONER MOTHER PGM | 20 | | 20 | -3 | -13.0 | | | |
| CALIFORNIA CITY CF | 2,490 | | 2,490 | +516 | +26.1 | | | |
| FCRF(MCFARLAND) | 290 | | 290 | +3 | +1.0 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS | 274 | | 274 | +20 | +7.8 | | | |
| | | | | | | | | |
| 4. CRPP SUPERVISION | 1,070 | _____ | 1,070 | +405 | +60.9 | | | |
| ACP | 152 | | 152 | +71 | +87.6 | | | |
| CCTRP | 316 | | 316 | +30 | +10.4 | | | |
| MCRP | 576 | | 576 | +305 | +112.5 | | | |
| MEDICAL PAROLE | 26 | | 26 | -1 | -3.7 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 4,380 | _____ | 4,380 | -404 | -8.4 | | | |
| ARIZONA | 3,108 | | 3,108 | +375 | +13.7 | | | |
| MISSISSIPPI | 1,272 | | 1,272 | -779 | -37.9 | | | |
| | | | | | | | | |
| B. PAROLE | 45,445 | _____ | 45,445 | +1,789 | +4.0 | | | |
| COMMUNITY SUP(Active) | 43,466 | | 43,466 | +1,794 | +4.3 | | | |
| COOP CASES   (Active) #3 | 1,979 | | 1,979 | -5 | -0.2 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,039 | _____ | 1,039 | +37 | +3.6 | | | |
| OTHER STATE/FED. INST. | 342 | | 342 | +7 | +2.0 | | | |
| OUT OF STATE PAROLE | 604 | | 604 | +88 | +17.0 | | | |
| OUT OF STATE PAL | 16 | | 16 | 0 | - | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 77 | | 77 | -58 | -42.9 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 5,516 | _____ | 5,516 | -998 | -15.3 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,177 | | 1,177 | +19 | +1.6 | | | |
| ESCAPED | 197 | | 197 | +1 | +0.5 | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 4,142 | | 4,142 | -1,018 | -19.7 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 183,652 | _____ | 183,652 | +3,375 | +1.8 | | | |

| CHANGE FROM LAST MONTH | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | +216 | +216 |
| (MEN, Subtotal) | +252 | +252 |
| (WOMEN, Subtotal) | -36 | -36 |
| B. PAROLE | +125 | +125 |
| D.  PAROLEES (PAL/RAL) | +87 | +87 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                      MIDNIGHT September 30, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,878 | | 3,878 | 2,920 | 132.8 | 4,370 |
| CAL  (Calipatria SP) | 3,738 | | 3,738 | 2,308 | 162.0 | 3,333 |
| CCC  (CA Correctional Center) | 4,270 | | 4,270 | 3,883 | 110.0 | 4,667 |
| CCI  (CA Correctional Institution) | 3,843 | | 3,843 | 2,783 | 138.1 | 4,120 |
| CEN  (Centinela SP) | 3,479 | | 3,479 | 2,308 | 150.7 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,320 | | 2,320 | 2,951 | 78.6 | 2,951 |
| CIM  (CA Institution for Men) | 3,653 | | 3,653 | 2,976 | 122.7 | 4,186 |
| CMC  (CA Men's Colony) | 4,066 | | 4,066 | 3,838 | 105.9 | 4,401 |
| CMF  (CA Medical Fac) | 2,537 | | 2,537 | 2,361 | 107.5 | 2,789 |
| COR  (CA SP, Corcoran) | 3,148 | | 3,148 | 3,116 | 101.0 | 3,496 |
| CRC  (CA Rehabilitation Center) | 2,662 | | 2,662 | 2,491 | 106.9 | 3,210 |
| CTF  (Correctional Training Fac) | 4,987 | | 4,987 | 3,312 | 150.6 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,802 | | 2,802 | 1,738 | 161.2 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,433 | | 2,433 | 1,681 | 144.7 | 2,353 |
| FOL  (Folsom SP) | 2,554 | | 2,554 | 2,066 | 123.6 | 2,895 |
| HDSP (High Desert SP) | 3,581 | | 3,581 | 2,324 | 154.1 | 3,361 |
| ISP  (Ironwood SP) | 3,150 | | 3,150 | 2,200 | 143.2 | 3,200 |
| KVSP (Kern Valley SP) | 3,680 | | 3,680 | 2,448 | 150.3 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,462 | | 3,462 | 2,300 | 150.5 | 3,300 |
| MCSP (Mule Creek SP) | 3,700 | | 3,700 | 3,284 | 112.7 | 4,001 |
| NKSP (North Kern SP) | 4,525 | | 4,525 | 2,694 | 168.0 | 3,911 |
| PBSP (Pelican Bay SP) | 2,304 | | 2,304 | 2,380 | 96.8 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,924 | | 2,924 | 2,308 | 126.7 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,921 | | 3,921 | 2,992 | 131.0 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,176 | | 2,176 | 1,828 | 119.0 | 2,457 |
| SATF (CA Substance Abuse Treat Fac) | 5,748 | | 5,748 | 3,424 | 167.9 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,470 | | 4,470 | 3,936 | 113.6 | 4,660 |
| SOL  (CA SP, Solano) | 3,700 | | 3,700 | 2,610 | 141.8 | 3,882 |
| SQ   (San Quentin SP) | 4,060 | | 4,060 | 3,082 | 131.7 | 4,038 |
| SVSP (Salinas Valley SP) | 3,552 | | 3,552 | 2,452 | 144.9 | 3,409 |
| VSP  (Valley SP) | 3,554 | | 3,554 | 1,980 | 179.5 | 2,954 |
| WSP  (Wasco SP) | 5,114 | | 5,114 | 2,984 | 171.4 | 4,351 |
| **MALE TOTAL:** | 113,991 | | 113,991 | 85,958 | 132.6 | 116,087 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,963 | | 2,963 | 2,004 | 147.9 | 2,966 |
| CIW  (CA Institution for Women) | 1,878 | | 1,878 | 1,398 | 134.3 | 1,856 |
| FOL  (Folsom SP) | 421 | | 421 | 403 | 104.5 | 530 |
| **FEMALE TOTAL:** | 5,262 | | 5,262 | 3,805 | 138.3 | 5,352 |
| **INSTITUTIONS/CAMPS TOTAL:** | 119,253 | | 119,253 | 89,763 | 132.9 | 121,439 |

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
October 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT September 30, 2017

#1   Felon/Other counts are safekeepers, federal cases and inmates from
     other states, felons, county diagnostic cases and Division of
     Juvenile Justice youths.

#3   Cooperative Cases are parolees from other states being supervised in
     California.

#4   Non-CDC Jurisdiction are California cases being confined in or paroled
     to other states or jurisdictions.

#5   Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
     age of 21 who were committed to CDCR, had their sentence amended,
     and were incarcerated at the Division of Juvenile Justice for housing
     and program participation.

#6   Other Population includes inmates temporarily out-to-court, inmates in
     hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
November 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT October 31, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 10/31/16 NO. | PCT. | *DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 131,057 | _____ | 131,057 | +1,896 | +1.4 | | | |
| I.  IN-STATE | 126,689 | _____ | 126,689 | +2,297 | +1.8 | | | |
| (MEN, Subtotal) | 120,796 | | 120,796 | +2,227 | +1.8 | | | |
| (WOMEN, Subtotal) | 5,893 | | 5,893 | +70 | +1.2 | | | |
| 1. INSTITUTIONS/CAMPS | 118,738 | | 118,738 | +1,500 | +1.2 | 89,763 | 132.3 | 121,439 |
| INSTITUTIONS | 115,206 | | 115,206 | +1,483 | +1.3 | 85,083 | 135.4 | 117,105 |
| CAMPS(CCC, CIW & SCC) | 3,532 | | 3,532 | +17 | +0.4 | 4,680 | 75.5 | 4,334 |
| 2. IN-STATE CONTRACT BEDS | 6,566 | | 6,566 | +412 | +6.6 | | | |
| CCF PRIVATE | 2,081 | | 2,081 | +84 | +4.2 | | | |
| CCF PUBLIC | 1,756 | | 1,756 | +12 | +0.6 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | 0 | - | | | |
| CALIFORNIA CITY CF | 2,436 | | 2,436 | +328 | +15.5 | | | |
| FCRF(MCFARLAND) | 271 | | 271 | -12 | -4.2 | | | |
| 3. DSH STATE HOSPITALS | 295 | | 295 | +15 | +5.3 | | | |
| 4. CRPP SUPERVISION | 1,090 | | 1,090 | +370 | +51.3 | | | |
| ACP | 144 | | 144 | +55 | +61.7 | | | |
| CCTRP | 327 | | 327 | +52 | +18.9 | | | |
| MCRP | 591 | | 591 | +262 | +79.6 | | | |
| MEDICAL PAROLE | 28 | | 28 | +1 | +3.7 | | | |
| II. OUT OF STATE(COCF) | 4,368 | | 4,368 | -401 | -8.4 | | | |
| ARIZONA | 3,112 | | 3,112 | +415 | +15.3 | | | |
| MISSISSIPPI | 1,256 | | 1,256 | -816 | -39.3 | | | |
| B. PAROLE | 45,767 | | 45,767 | +2,044 | +4.6 | | | |
| COMMUNITY SUP(Active) | 43,774 | | 43,774 | +2,030 | +4.8 | | | |
| COOP CASES    (Active) #3 | 1,993 | | 1,993 | +14 | +0.7 | | | |
| C. NON-CDC JURISDICTION #4 | 1,032 | | 1,032 | +19 | +1.8 | | | |
| OTHER STATE/FED. INST. | 334 | | 334 | -5 | -1.4 | | | |
| OUT OF STATE PAROLE | 609 | | 609 | +83 | +15.7 | | | |
| OUT OF STATE PAL | 16 | | 16 | +1 | +6.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 73 | | 73 | -60 | -45.1 | | | |
| D. OTHER POPULATIONS #6 | 5,705 | | 5,705 | -894 | -13.5 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,224 | | 1,224 | +27 | +2.2 | | | |
| ESCAPED | 200 | | 200 | +4 | +2.0 | | | |
| PAROLEES (PAL/RAL) | 4,281 | | 4,281 | -925 | -17.7 | | | |
| TOTAL CDCR POPULATION | 183,561 | _____ | 183,561 | +3,065 | +1.6 | | | |

CHANGE FROM LAST MONTH

| | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | -595 | -595 |
| (MEN, Subtotal) | -538 | -538 |
| (WOMEN, Subtotal) | -57 | -57 |
| B. PAROLE | +322 | +322 |
| D.  PAROLEES (PAL/RAL) | +139 | +139 |

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                          MIDNIGHT October 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,862 | | 3,862 | 2,920 | 132.3 | 4,370 |
| CAL  (Calipatria SP) | 3,748 | | 3,748 | 2,308 | 162.4 | 3,333 |
| CCC  (CA Correctional Center) | 4,336 | | 4,336 | 3,883 | 111.7 | 4,667 |
| CCI  (CA Correctional Institution) | 3,788 | | 3,788 | 2,783 | 136.1 | 4,120 |
| CEN  (Centinela SP) | 3,506 | | 3,506 | 2,308 | 151.9 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,317 | | 2,317 | 2,951 | 78.5 | 2,951 |
| CIM  (CA Institution for Men) | 3,589 | | 3,589 | 2,976 | 120.6 | 4,186 |
| CMC  (CA Men's Colony) | 4,133 | | 4,133 | 3,838 | 107.7 | 4,401 |
| CMF  (CA Medical Fac) | 2,592 | | 2,592 | 2,361 | 109.8 | 2,789 |
| COR  (CA SP, Corcoran) | 3,109 | | 3,109 | 3,116 | 99.8 | 3,496 |
| CRC  (CA Rehabilitation Center) | 2,552 | | 2,552 | 2,491 | 102.4 | 3,210 |
| CTF  (Correctional Training Fac) | 4,990 | | 4,990 | 3,312 | 150.7 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,814 | | 2,814 | 1,738 | 161.9 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,283 | | 2,283 | 1,681 | 135.8 | 2,353 |
| FOL  (Folsom SP) | 2,462 | | 2,462 | 2,066 | 119.2 | 2,895 |
| HDSP (High Desert SP) | 3,490 | | 3,490 | 2,324 | 150.2 | 3,361 |
| ISP  (Ironwood SP) | 3,018 | | 3,018 | 2,200 | 137.2 | 3,200 |
| KVSP (Kern Valley SP) | 3,692 | | 3,692 | 2,448 | 150.8 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,429 | | 3,429 | 2,300 | 149.1 | 3,300 |
| MCSP (Mule Creek SP) | 3,737 | | 3,737 | 3,284 | 113.8 | 4,001 |
| NKSP (North Kern SP) | 4,555 | | 4,555 | 2,694 | 169.1 | 3,911 |
| PBSP (Pelican Bay SP) | 2,444 | | 2,444 | 2,380 | 102.7 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,840 | | 2,840 | 2,308 | 123.1 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,948 | | 3,948 | 2,992 | 132.0 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,148 | | 2,148 | 1,828 | 117.5 | 2,457 |
| SATF (CA Substance Abuse Treat Fac) | 5,773 | | 5,773 | 3,424 | 168.6 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,449 | | 4,449 | 3,936 | 113.0 | 4,660 |
| SOL  (CA SP, Solano) | 3,716 | | 3,716 | 2,610 | 142.4 | 3,882 |
| SQ   (San Quentin SP) | 4,075 | | 4,075 | 3,082 | 132.2 | 4,038 |
| SVSP (Salinas Valley SP) | 3,508 | | 3,508 | 2,452 | 143.1 | 3,409 |
| VSP  (Valley SP) | 3,549 | | 3,549 | 1,980 | 179.2 | 2,954 |
| WSP  (Wasco SP) | 5,074 | | 5,074 | 2,984 | 170.0 | 4,351 |
| MALE TOTAL: | 113,526 | | 113,526 | 85,958 | 132.1 | 116,087 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,973 | | 2,973 | 2,004 | 148.4 | 2,966 |
| CIW  (CA Institution for Women) | 1,839 | | 1,839 | 1,398 | 131.5 | 1,856 |
| FOL  (Folsom SP) | 400 | | 400 | 403 | 99.3 | 530 |
| FEMALE TOTAL: | 5,212 | | 5,212 | 3,805 | 137.0 | 5,352 |
| INSTITUTIONS/CAMPS TOTAL: | 118,738 | | 118,738 | 89,763 | 132.3 | 121,439 |

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
November 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT October 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Division of
    Juvenile Justice youths.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the Division of Juvenile Justice for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
December 1, 2017

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT November 30, 2017

_____
TOTAL CDCR POPULATION
_____

|  | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 11/30/16 NO. | PCT. | *DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 130,786 | _____ | 130,786 | +1,599 | +1.2 | | | |
| | | | | | | | | |
| I.  IN-STATE | 126,413 | _____ | 126,413 | +1,929 | +1.5 | | | |
| (MEN, Subtotal) | 120,557 | | 120,557 | +1,929 | +1.6 | | | |
| (WOMEN, Subtotal) | 5,856 | | 5,856 | 0 | – | | | |
| | | | | | | | | |
| 1. INSTITUTIONS/CAMPS | 118,486 | _____ | 118,486 | +1,167 | +0.9 | 89,763 | 132.0 | 121,504 |
| INSTITUTIONS | 115,013 | | 115,013 | +1,138 | +0.9 | 85,083 | 135.2 | 117,170 |
| CAMPS(CCC, CIW & SCC) | 3,473 | | 3,473 | +29 | +0.8 | 4,680 | 74.2 | 4,334 |
| | | | | | | | | |
| 2. IN-STATE CONTRACT BEDS | 6,573 | _____ | 6,573 | +429 | +6.9 | | | |
| CCF PRIVATE | 2,042 | | 2,042 | +53 | +2.6 | | | |
| CCF PUBLIC | 1,753 | | 1,753 | +57 | +3.3 | | | |
| PRISONER MOTHER PGM | 23 | | 23 | -1 | -4.1 | | | |
| CALIFORNIA CITY CF | 2,487 | | 2,487 | +330 | +15.2 | | | |
| FCRF(MCFARLAND) | 268 | | 268 | -10 | -3.5 | | | |
| | | | | | | | | |
| 3. DSH STATE HOSPITALS | 274 | | 274 | -2 | -0.7 | | | |
| | | | | | | | | |
| 4. CRPP SUPERVISION | 1,080 | _____ | 1,080 | +335 | +44.9 | | | |
| ACP | 146 | | 146 | +61 | +71.7 | | | |
| CCTRP | 317 | | 317 | +43 | +15.6 | | | |
| MCRP | 589 | | 589 | +228 | +63.1 | | | |
| MEDICAL PAROLE | 28 | | 28 | +3 | +12.0 | | | |
| | | | | | | | | |
| II. OUT OF STATE(COCF) | 4,373 | _____ | 4,373 | -330 | -7.0 | | | |
| ARIZONA | 3,101 | | 3,101 | +513 | +19.8 | | | |
| MISSISSIPPI | 1,272 | | 1,272 | -843 | -39.8 | | | |
| | | | | | | | | |
| B. PAROLE | 46,030 | _____ | 46,030 | +2,171 | +4.9 | | | |
| COMMUNITY SUP(Active) | 44,045 | | 44,045 | +2,160 | +5.1 | | | |
| COOP CASES  (Active) #3 | 1,985 | | 1,985 | +11 | +0.5 | | | |
| | | | | | | | | |
| C. NON-CDC JURISDICTION #4 | 1,042 | _____ | 1,042 | +15 | +1.4 | | | |
| OTHER STATE/FED. INST. | 332 | | 332 | -8 | -2.3 | | | |
| OUT OF STATE PAROLE | 621 | | 621 | +79 | +14.5 | | | |
| OUT OF STATE PAL | 16 | | 16 | +3 | +23.0 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 73 | | 73 | -59 | -44.6 | | | |
| | | | | | | | | |
| D. OTHER POPULATIONS #6 | 5,611 | _____ | 5,611 | -851 | -13.1 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,145 | | 1,145 | -1 | -0.0 | | | |
| ESCAPED | 197 | | 197 | +1 | +0.5 | | | |
| | | | | | | | | |
| PAROLEES (PAL/RAL) | 4,269 | | 4,269 | -851 | -16.6 | | | |
| | | | | | | | | |
| TOTAL CDCR POPULATION | 183,469 | _____ | 183,469 | +2,934 | +1.6 | | | |

_____
| CHANGE FROM LAST MONTH | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | -271 | -271 |
| (MEN, Subtotal) | -234 | -234 |
| (WOMEN, Subtotal) | -37 | -37 |
| B. PAROLE | +263 | +263 |
| D. PAROLEES (PAL/RAL) | -12 | -12 |
_____

This report contains the latest available reliable population figures from SOMS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

*CDCR has added 1,584 beds and corresponding administrative and health care support facilities at
Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.
On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The
parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer
process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                      MIDNIGHT November 30, 2017

| INSTITUTIONS/CAMPS | FELON/<br>OTHER | CIVIL<br>ADDICT | TOTAL | DESIGN<br>CAPACITY | PERCENT<br>OCCUPIED | STAFFED<br>CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 3,882 | | 3,882 | 2,920 | 132.9 | 4,370 |
| CAL  (Calipatria SP) | 3,732 | | 3,732 | 2,308 | 161.7 | 3,333 |
| CCC  (CA Correctional Center) | 4,430 | | 4,430 | 3,883 | 114.1 | 4,787 |
| CCI  (CA Correctional Institution) | 3,824 | | 3,824 | 2,783 | 137.4 | 4,120 |
| CEN  (Centinela SP) | 3,480 | | 3,480 | 2,308 | 150.8 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,383 | | 2,383 | 2,951 | 80.8 | 2,951 |
| CIM  (CA Institution for Men) | 3,517 | | 3,517 | 2,976 | 118.2 | 4,186 |
| CMC  (CA Men's Colony) | 4,098 | | 4,098 | 3,838 | 106.8 | 4,401 |
| CMF  (CA Medical Fac) | 2,569 | | 2,569 | 2,361 | 108.8 | 2,789 |
| COR  (CA SP, Corcoran) | 3,034 | | 3,034 | 3,116 | 97.4 | 3,499 |
| CRC  (CA Rehabilitation Center) | 2,621 | | 2,621 | 2,491 | 105.2 | 3,210 |
| CTF  (Correctional Training Fac) | 5,058 | | 5,058 | 3,312 | 152.7 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,858 | | 2,858 | 1,738 | 164.4 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,184 | | 2,184 | 1,681 | 129.9 | 2,353 |
| FOL  (Folsom SP) | 2,467 | | 2,467 | 2,066 | 119.4 | 2,895 |
| HDSP (High Desert SP) | 3,446 | | 3,446 | 2,324 | 148.3 | 3,361 |
| ISP  (Ironwood SP) | 2,990 | | 2,990 | 2,200 | 135.9 | 3,200 |
| KVSP (Kern Valley SP) | 3,719 | | 3,719 | 2,448 | 151.9 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,379 | | 3,379 | 2,300 | 146.9 | 3,300 |
| MCSP (Mule Creek SP) | 3,885 | | 3,885 | 3,284 | 118.3 | 4,001 |
| NKSP (North Kern SP) | 4,377 | | 4,377 | 2,694 | 162.5 | 3,911 |
| PBSP (Pelican Bay SP) | 2,519 | | 2,519 | 2,380 | 105.8 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,826 | | 2,826 | 2,308 | 122.4 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,918 | | 3,918 | 2,992 | 130.9 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,091 | | 2,091 | 1,828 | 114.4 | 2,449 |
| SATF (CA Substance Abuse Treat Fac) | 5,687 | | 5,687 | 3,424 | 166.1 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,381 | | 4,381 | 3,936 | 111.3 | 4,660 |
| SOL  (CA SP, Solano) | 3,754 | | 3,754 | 2,610 | 143.8 | 3,882 |
| SQ   (San Quentin SP) | 4,035 | | 4,035 | 3,082 | 130.9 | 3,988 |
| SVSP (Salinas Valley SP) | 3,568 | | 3,568 | 2,452 | 145.5 | 3,409 |
| VSP  (Valley SP) | 3,582 | | 3,582 | 1,980 | 180.9 | 2,954 |
| WSP  (Wasco SP) | 5,000 | | 5,000 | 2,984 | 167.6 | 4,351 |
| **MALE TOTAL:** | 113,294 | | 113,294 | 85,958 | 131.8 | 116,152 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,924 | | 2,924 | 2,004 | 145.9 | 2,966 |
| CIW  (CA Institution for Women) | 1,848 | | 1,848 | 1,398 | 132.2 | 1,856 |
| FOL  (Folsom SP) | 420 | | 420 | 403 | 104.2 | 530 |
| **FEMALE TOTAL:** | 5,192 | | 5,192 | 3,805 | 136.5 | 5,352 |
| **INSTITUTIONS/CAMPS TOTAL:** | 118,486 | | 118,486 | 89,763 | 132.0 | 121,504 |

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
December 1, 2017

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT November 30, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Division of
    Juvenile Justice youths.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the Division of Juvenile Justice for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
January 1, 2018

MONTHLY REPORT OF POPULATION
AS OF MIDNIGHT December 31, 2017

TOTAL CDCR POPULATION

| | FELON/ OTHER #1 | CIVIL ADDICT | TOTAL | CHANGE SINCE 12/31/16 NO. | PCT. | *DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL IN-CUSTODY/CRPP SUP | 130,263 | _____ | 130,263 | +847 | +0.6 | | | |
| I.  IN-STATE | 125,990 | _____ | 125,990 | +1,268 | +1.0 | | | |
| (MEN, Subtotal) | 120,141 | | 120,141 | +1,295 | +1.0 | | | |
| (WOMEN, Subtotal) | 5,849 | | 5,849 | -27 | -0.4 | | | |
| 1. INSTITUTIONS/CAMPS | 118,058 | _____ | 118,058 | +501 | +0.4 | 89,763 | 131.5 | 121,426 |
| INSTITUTIONS | 114,536 | | 114,536 | +485 | +0.4 | 85,083 | 134.6 | 117,092 |
| CAMPS(CCC, CIW & SCC) | 3,522 | | 3,522 | +16 | +0.4 | 4,680 | 75.3 | 4,334 |
| 2. IN-STATE CONTRACT BEDS | 6,599 | _____ | 6,599 | +480 | +7.8 | | | |
| CCF PRIVATE | 2,086 | | 2,086 | +64 | +3.1 | | | |
| CCF PUBLIC | 1,762 | | 1,762 | +111 | +6.7 | | | |
| PRISONER MOTHER PGM | 22 | | 22 | -1 | -4.3 | | | |
| CALIFORNIA CITY CF | 2,458 | | 2,458 | +301 | +13.9 | | | |
| FCRF(MCFARLAND) | 271 | | 271 | +5 | +1.8 | | | |
| 3. DSH STATE HOSPITALS | 262 | | 262 | -9 | -3.3 | | | |
| 4. CRPP SUPERVISION | 1,071 | _____ | 1,071 | +296 | +38.1 | | | |
| ACP | 137 | | 137 | +47 | +52.2 | | | |
| CCTRP | 309 | | 309 | +35 | +12.7 | | | |
| MCRP | 596 | | 596 | +208 | +53.6 | | | |
| MEDICAL PAROLE | 29 | | 29 | +6 | +26.0 | | | |
| II. OUT OF STATE(COCF) | 4,273 | _____ | 4,273 | -421 | -8.9 | | | |
| ARIZONA | 3,025 | | 3,025 | +482 | +18.9 | | | |
| MISSISSIPPI | 1,248 | | 1,248 | -903 | -41.9 | | | |
| B. PAROLE | 46,226 | _____ | 46,226 | +2,065 | +4.6 | | | |
| COMMUNITY SUP(Active) | 44,259 | | 44,259 | +2,063 | +4.8 | | | |
| COOP CASES   (Active) #3 | 1,967 | | 1,967 | +2 | +0.1 | | | |
| C. NON-CDC JURISDICTION #4 | 1,035 | _____ | 1,035 | +8 | +0.7 | | | |
| OTHER STATE/FED. INST. | 328 | | 328 | -9 | -2.6 | | | |
| OUT OF STATE PAROLE | 624 | | 624 | +79 | +14.4 | | | |
| OUT OF STATE PAL | 14 | | 14 | +2 | +16.6 | | | |
| CYA-W&IC 1731.5(c) | | | | | | | | |
| INSTITUTIONS #5 | 69 | | 69 | -64 | -48.1 | | | |
| D. OTHER POPULATIONS #6 | 5,685 | _____ | 5,685 | -487 | -7.8 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,135 | | 1,135 | +115 | +11.2 | | | |
| ESCAPED | 198 | | 198 | +2 | +1.0 | | | |
| PAROLEES (PAL/RAL) | 4,352 | | 4,352 | -604 | -12.1 | | | |
| TOTAL CDCR POPULATION | 183,209 | _____ | 183,209 | +2,433 | +1.3 | | | |

| CHANGE FROM LAST MONTH | | |
|---|---|---|
| A. TOTAL IN-CUSTODY | -523 | -523 |
| (MEN, Subtotal) | -516 | -516 |
| (WOMEN, Subtotal) | -7 | -7 |
| B. PAROLE | +196 | +196 |
| D. PAROLEES (PAL/RAL) | +83 | +83 |

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

*CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

Report #: SOMS-TPOP-1.

MONTHLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT December 31, 2017

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| **MALE** | | | | | | |
| ASP  (Avenal SP) | 4,103 | | 4,103 | 2,920 | 140.5 | 3,644 |
| CAL  (Calipatria SP) | 3,744 | | 3,744 | 2,308 | 162.2 | 3,333 |
| CCC  (CA Correctional Center) | 4,381 | | 4,381 | 3,883 | 112.8 | 4,667 |
| CCI  (CA Correctional Institution) | 3,495 | | 3,495 | 2,783 | 125.6 | 4,120 |
| CEN  (Centinela SP) | 3,426 | | 3,426 | 2,308 | 148.4 | 3,333 |
| CHCF (CA Health Care Fac - Stockton) | 2,436 | | 2,436 | 2,951 | 82.5 | 2,951 |
| CIM  (CA Institution for Men) | 3,553 | | 3,553 | 2,976 | 119.4 | 4,186 |
| CMC  (CA Men's Colony) | 3,989 | | 3,989 | 3,838 | 103.9 | 4,401 |
| CMF  (CA Medical Fac) | 2,553 | | 2,553 | 2,361 | 108.1 | 2,789 |
| COR  (CA SP, Corcoran) | 2,965 | | 2,965 | 3,116 | 95.2 | 4,267 |
| CRC  (CA Rehabilitation Center) | 2,578 | | 2,578 | 2,491 | 103.5 | 3,210 |
| CTF  (Correctional Training Fac) | 5,090 | | 5,090 | 3,312 | 153.7 | 4,887 |
| CVSP (Chuckawalla Valley SP) | 2,864 | | 2,864 | 1,738 | 164.8 | 2,478 |
| DVI  (Deuel Vocational Institution) | 2,180 | | 2,180 | 1,681 | 129.7 | 2,353 |
| FOL  (Folsom SP) | 2,450 | | 2,450 | 2,066 | 118.6 | 2,895 |
| HDSP (High Desert SP) | 3,422 | | 3,422 | 2,324 | 147.2 | 3,361 |
| ISP  (Ironwood SP) | 2,960 | | 2,960 | 2,200 | 134.5 | 3,200 |
| KVSP (Kern Valley SP) | 3,677 | | 3,677 | 2,448 | 150.2 | 3,458 |
| LAC  (CA SP, Los Angeles County) | 3,383 | | 3,383 | 2,300 | 147.1 | 3,300 |
| MCSP (Mule Creek SP) | 4,024 | | 4,024 | 3,284 | 122.5 | 4,001 |
| NKSP (North Kern SP) | 4,365 | | 4,365 | 2,694 | 162.0 | 3,911 |
| PBSP (Pelican Bay SP) | 2,572 | | 2,572 | 2,380 | 108.1 | 3,250 |
| PVSP (Pleasant Valley SP) | 2,877 | | 2,877 | 2,308 | 124.7 | 3,333 |
| RJD  (RJ Donovan Correctional Fac) | 3,887 | | 3,887 | 2,992 | 129.9 | 3,942 |
| SAC  (CA SP, Sacramento) | 2,069 | | 2,069 | 1,828 | 113.2 | 2,449 |
| SATF (CA Substance Abuse Treat Fac) | 5,667 | | 5,667 | 3,424 | 165.5 | 5,111 |
| SCC  (Sierra Conservation Center) | 4,322 | | 4,322 | 3,936 | 109.8 | 4,660 |
| SOL  (CA SP, Solano) | 3,716 | | 3,716 | 2,610 | 142.4 | 3,882 |
| SQ   (San Quentin SP) | 3,921 | | 3,921 | 3,082 | 127.2 | 3,988 |
| SVSP (Salinas Valley SP) | 3,597 | | 3,597 | 2,452 | 146.7 | 3,409 |
| VSP  (Valley SP) | 3,604 | | 3,604 | 1,980 | 182.0 | 2,954 |
| WSP  (Wasco SP) | 4,991 | | 4,991 | 2,984 | 167.3 | 4,351 |
| MALE TOTAL: | 112,861 | | 112,861 | 85,958 | 131.3 | 116,074 |
| **FEMALE** | | | | | | |
| CCWF (Central CA Women's Fac) | 2,942 | | 2,942 | 2,004 | 146.8 | 2,966 |
| CIW  (CA Institution for Women) | 1,848 | | 1,848 | 1,398 | 132.2 | 1,856 |
| FOL  (Folsom SP) | 407 | | 407 | 403 | 101.0 | 530 |
| FEMALE TOTAL: | 5,197 | | 5,197 | 3,805 | 136.6 | 5,352 |
| INSTITUTIONS/CAMPS TOTAL: | 118,058 | | 118,058 | 89,763 | 131.5 | 121,426 |

California Department of Corrections and Rehabilitation
Division of Internal Oversight and Research
Office of Research
January 1, 2018

MONTHLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT December 31, 2017

#1  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Division of
    Juvenile Justice youths.

#3  Cooperative Cases are parolees from other states being supervised in
    California.

#4  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

#5  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    age of 21 who were committed to CDCR, had their sentence amended,
    and were incarcerated at the Division of Juvenile Justice for housing
    and program participation.

#6  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 1, 2018

Monthly Report of Population
As of Midnight January 31, 2018

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,557 | -706 | +475 | | | |
| I.   In-State | 125,292 | -698 | +932 | | | |
| (Men, Subtotal) | 119,497 | -644 | +1,006 | | | |
| (Women, Subtotal) | 5,795 | -54 | -74 | | | |
| 1. Institution/Camps | 117,427 | -631 | +170 | 89,763 | 130.8 | 122,152 |
| Institutions | 113,920 | -616 | +152 | 85,083 | 133.9 | 117,818 |
| Camps(CCC, CIW, and SCC) | 3,507 | -15 | +18 | 4,680 | 74.9 | 4,334 |
| 2. In-State Contract Beds | 6,514 | -85 | +508 | | | |
| Private Community Correctional Facilities | 2,066 | -20 | +76 | | | |
| Public Community Correctional Facilities | 1,773 | +11 | +177 | | | |
| Community Prisoner Mother Program | 22 | 0 | +2 | | | |
| California City Correctional Facility | 2,401 | -57 | +252 | | | |
| Female Community ReEntry Facility, McFarland | 252 | -19 | +1 | | | |
| 3. Department of State Hospitals | 250 | -12 | -20 | | | |
| 4. CRPP Supervision | 1,101 | +30 | +274 | | | |
| Alternative Custody Program | 128 | -9 | +6 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 316 | +7 | +44 | | | |
| Male Community Reentry Program | 627 | +31 | +217 | | | |
| Medical Parole | 30 | +1 | +7 | | | |
| II. California Out-of-State Correctional Facility | 4,265 | -8 | -457 | | | |
| Arizona | 3,016 | -9 | +408 | | | |
| Mississippi | 1,249 | +1 | -865 | | | |
| B. Parole | 46,413 | +187 | +1,758 | | | |
| Community Supervision | 44,465 | +206 | +1,778 | | | |
| Interstate Cooperative Case | 1,948 | -19 | -20 | | | |
| C. Non-CDCR Jurisdiction | 1,028 | -7 | +5 | | | |
| Other State/Federal Institutions | 324 | -4 | -14 | | | |
| Out of State Parole | 624 | 0 | +78 | | | |
| Out of State Parolee at Large | 15 | +1 | +1 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 65 | -4 | -60 | | | |
| D. Other Populations | 5,765 | +80 | -213 | | | |
| Temporary Release to Court and Hospital | 1,189 | +54 | +17 | | | |
| Escaped | 197 | -1 | +1 | | | |
| Parolee at Large | 4,379 | +27 | -231 | | | |
| Total CDCR Population | 182,763 | -446 | +2,025 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 1, 2018

Monthly Report of Population
As of Midnight January 31, 2018

| Monthly Institution Population Detail | | | |
|---|---|---|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,157 | 2,920 | 142.4 | 4,370 |
| Calipatria State Prison (CAL) | 3,699 | 2,308 | 160.3 | 3,333 |
| California Correctional Center (CCC) | 4,443 | 3,883 | 114.4 | 4,667 |
| California Correctional Institution (CCI) | 3,381 | 2,783 | 121.5 | 4,120 |
| Centinela State Prison (CEN) | 3,346 | 2,308 | 145.0 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,480 | 2,951 | 84.0 | 2,951 |
| California Institution for Men (CIM) | 3,503 | 2,976 | 117.7 | 4,186 |
| California Men's Colony (CMC) | 3,936 | 3,838 | 102.6 | 4,401 |
| California Medical Facility (CMF) | 2,475 | 2,361 | 104.8 | 2,789 |
| California State Prison, Corcoran (COR) | 3,069 | 3,116 | 98.5 | 4,267 |
| California Rehabilitation Center (CRC) | 2,547 | 2,491 | 102.2 | 3,210 |
| Correctional Training Facility (CTF) | 5,139 | 3,312 | 155.2 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,885 | 1,738 | 166.0 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,166 | 1,681 | 128.9 | 2,353 |
| Folsom State Prison (FOL) | 2,426 | 2,066 | 117.4 | 2,895 |
| High Desert State Prison (HDSP) | 3,415 | 2,324 | 146.9 | 3,361 |
| Ironwood State Prison (ISP) | 2,805 | 2,200 | 127.5 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,592 | 2,448 | 146.7 | 3,458 |
| California State Prison, Los Angeles County (LAC) | 3,344 | 2,300 | 145.4 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,082 | 3,284 | 124.3 | 4,001 |
| North Kern State Prison (NKSP) | 4,320 | 2,694 | 160.4 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,617 | 2,380 | 110.0 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,867 | 2,308 | 124.2 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,874 | 2,992 | 129.5 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,122 | 1,828 | 116.1 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,621 | 3,424 | 164.2 | 5,111 |
| Sierra Conservation Center (SCC) | 4,275 | 3,936 | 108.6 | 4,660 |
| California State Prison, Solano (SOL) | 3,765 | 2,610 | 144.3 | 3,882 |
| San Quentin State Prison (SQ) | 3,837 | 3,082 | 124.5 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,547 | 2,452 | 144.7 | 3,409 |
| Valley State Prison (VSP) | 3,565 | 1,980 | 180.1 | 2,954 |
| Wasco State Prison (WSP) | 4,971 | 2,984 | 166.6 | 4,351 |
| Male Total | 112,271 | 85,958 | 130.6 | 116,800 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,941 | 2,004 | 146.8 | 2,966 |
| California Institution for Women (CIW) | 1,837 | 1,398 | 131.4 | 1,856 |
| Folsom State Prison (FOL) | 378 | 403 | 93.8 | 530 |
| Female Total | 5,156 | 3,805 | 135.5 | 5,352 |
| Institution Total | 117,427 | 89,763 | 130.8 | 122,152 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 1, 2018

Monthly Report of Population
As of Midnight January 31, 2018

_____

Notes
_____

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 1, 2018

Monthly Report of Population
As of Midnight February 28, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,403 | -154 | +53 | | | |
| I.  In-State | 125,258 | -34 | +308 | | | |
|    (Men, Subtotal) | 119,444 | -53 | +347 | | | |
|    (Women, Subtotal) | 5,814 | +19 | -39 | | | |
|   1. Institution/Camps | 117,463 | +36 | -231 | 89,763 | 130.9 | 122,216 |
|     Institutions | 113,975 | +55 | -151 | 85,083 | 134.0 | 117,882 |
|     Camps(CCC, CIW, and SCC) | 3,488 | -19 | -80 | 4,680 | 74.5 | 4,334 |
|   2. In-State Contract Beds | 6,423 | -91 | +351 | | | |
|     Private Community Correctional Facilities | 2,073 | +7 | +130 | | | |
|     Public Community Correctional Facilities | 1,775 | +2 | +119 | | | |
|     Community Prisoner Mother Program | 21 | -1 | -2 | | | |
|     California City Correctional Facility | 2,297 | -104 | +105 | | | |
|     Female Community ReEntry Facility, McFarland | 257 | +5 | -1 | | | |
|   3. Department of State Hospitals | 268 | +18 | -7 | | | |
|   4. CRPP Supervision | 1,104 | +3 | +195 | | | |
|     Alternative Custody Program | 123 | -5 | -28 | | | |
|     Custody to Community Treatment | | | | | | |
|      Reentry Program | 335 | +19 | +39 | | | |
|     Male Community Reentry Program | 615 | -12 | +177 | | | |
|     Medical Parole | 31 | +1 | +7 | | | |
| II. California Out-of-State Correctional Facility | 4,145 | -120 | -255 | | | |
|    Arizona | 3,090 | +74 | +665 | | | |
|    Mississippi | 1,055 | -194 | -920 | | | |
| B. Parole | 46,463 | +50 | +1,337 | | | |
|   Community Supervision | 44,522 | +57 | +1,349 | | | |
|   Interstate Cooperative Case | 1,941 | -7 | -12 | | | |
| C. Non-CDCR Jurisdiction | 1,030 | +2 | +23 | | | |
|   Other State/Federal Institutions | 324 | 0 | -12 | | | |
|   Out of State Parole | 626 | +2 | +86 | | | |
|   Out of State Parolee at Large | 14 | -1 | 0 | | | |
|   DJJ-W&IC 1731.5(c) Institutions | 66 | +1 | -51 | | | |
| D. Other Populations | 5,843 | +78 | +142 | | | |
|   Temporary Release to Court and Hospital | 1,266 | +77 | +71 | | | |
|   Escaped | 198 | +1 | +2 | | | |
|   Parolee at Large | 4,379 | 0 | +69 | | | |
| Total CDCR Population | 182,739 | -24 | +1,555 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support
facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on
March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional
Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered
meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 1, 2018

Monthly Report of Population
As of Midnight February 28, 2018

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,237 | 2,920 | 145.1 | 4,370 |
| Calipatria State Prison (CAL) | 3,685 | 2,308 | 159.7 | 3,333 |
| California Correctional Center (CCC) | 4,468 | 3,883 | 115.1 | 4,667 |
| California Correctional Institution (CCI) | 3,350 | 2,783 | 120.4 | 4,120 |
| Centinela State Prison (CEN) | 3,318 | 2,308 | 143.8 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,562 | 2,951 | 86.8 | 2,951 |
| California Institution for Men (CIM) | 3,547 | 2,976 | 119.2 | 4,186 |
| California Men's Colony (CMC) | 3,894 | 3,838 | 101.5 | 4,401 |
| California Medical Facility (CMF) | 2,400 | 2,361 | 101.7 | 2,789 |
| California State Prison, Corcoran (COR) | 3,112 | 3,116 | 99.9 | 4,267 |
| California Rehabilitation Center (CRC) | 2,502 | 2,491 | 100.4 | 3,210 |
| Correctional Training Facility (CTF) | 5,235 | 3,312 | 158.1 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,902 | 1,738 | 167.0 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,219 | 1,681 | 132.0 | 2,353 |
| Folsom State Prison (FOL) | 2,396 | 2,066 | 116.0 | 2,895 |
| High Desert State Prison (HDSP) | 3,477 | 2,324 | 149.6 | 3,361 |
| Ironwood State Prison (ISP) | 2,822 | 2,200 | 128.3 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,439 | 2,448 | 140.5 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,273 | 2,300 | 142.3 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,127 | 3,284 | 125.7 | 4,001 |
| North Kern State Prison (NKSP) | 4,261 | 2,694 | 158.2 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,657 | 2,380 | 111.6 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,887 | 2,308 | 125.1 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,885 | 2,992 | 129.8 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,163 | 1,828 | 118.3 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,743 | 3,424 | 167.7 | 5,111 |
| Sierra Conservation Center (SCC) | 4,269 | 3,936 | 108.5 | 4,660 |
| California State Prison, Solano (SOL) | 3,766 | 2,610 | 144.3 | 3,882 |
| San Quentin State Prison (SQ) | 3,746 | 3,082 | 121.5 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,490 | 2,452 | 142.3 | 3,409 |
| Valley State Prison (VSP) | 3,517 | 1,980 | 177.6 | 2,954 |
| Wasco State Prison (WSP) | 4,969 | 2,984 | 166.5 | 4,351 |
| **Male Total** | 112,318 | 85,958 | 130.7 | 116,864 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,927 | 2,004 | 146.1 | 2,966 |
| California Institution for Women (CIW) | 1,819 | 1,398 | 130.1 | 1,856 |
| Folsom State Prison (FOL) | 399 | 403 | 99.0 | 530 |
| **Female Total** | 5,145 | 3,805 | 135.2 | 5,352 |
| **Institution Total** | 117,463 | 89,763 | 130.9 | 122,216 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 1, 2018

Monthly Report of Population
As of Midnight February 28, 2018

Notes

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 1, 2018

Monthly Report of Population
As of Midnight March 31, 2018

### Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,649 | +246 | -402 | | | |
| | | | | | | |
| I.  In-State | 125,777 | +519 | -49 | | | |
| (Men, Subtotal) | 119,930 | +486 | +10 | | | |
| (Women, Subtotal) | 5,847 | +33 | -59 | | | |
| | | | | | | |
| 1. Institution/Camps | 118,001 | +538 | -471 | 89,763 | 131.5 | 122,216 |
| Institutions | 114,563 | +588 | -441 | 85,083 | 134.6 | 117,882 |
| Camps(CCC, CIW, and SCC) | 3,438 | -50 | -30 | 4,680 | 73.5 | 4,334 |
| | | | | | | |
| 2. In-State Contract Beds | 6,394 | -29 | +243 | | | |
| Private Community Correctional Facilities | 2,063 | -10 | +139 | | | |
| Public Community Correctional Facilities | 1,785 | +10 | +136 | | | |
| Community Prisoner Mother Program | 21 | 0 | -1 | | | |
| California City Correctional Facility | 2,262 | -35 | -29 | | | |
| Female Community ReEntry Facility, McFarland | 263 | +6 | -2 | | | |
| | | | | | | |
| 3. Department of State Hospitals | 273 | +5 | +7 | | | |
| | | | | | | |
| 4. CRPP Supervision | 1,109 | +5 | +172 | | | |
| Alternative Custody Program | 114 | -9 | -48 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 344 | +9 | +35 | | | |
| Male Community Reentry Program | 621 | +6 | +179 | | | |
| Medical Parole | 30 | -1 | +6 | | | |
| | | | | | | |
| II. California Out-of-State Correctional Facility | 3,872 | -273 | -353 | | | |
| Arizona | 3,048 | -42 | +537 | | | |
| Mississippi | 824 | -231 | -890 | | | |
| | | | | | | |
| B. Parole | 46,545 | +82 | +1,249 | | | |
| Community Supervision | 44,610 | +88 | +1,268 | | | |
| Interstate Cooperative Case | 1,935 | -6 | -19 | | | |
| | | | | | | |
| C. Non-CDCR Jurisdiction | 1,021 | -9 | -17 | | | |
| Other State/Federal Institutions | 329 | +5 | -13 | | | |
| Out of State Parole | 620 | -6 | +54 | | | |
| Out of State Parolee at Large | 13 | -1 | -3 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 59 | -7 | -55 | | | |
| | | | | | | |
| D. Other Populations | 5,836 | -7 | +360 | | | |
| Temporary Release to Court and Hospital | 1,180 | -86 | +57 | | | |
| Escaped | 197 | -1 | +1 | | | |
| | | | | | | |
| Parolee at Large | 4,459 | +80 | +302 | | | |
| | | | | | | |
| Total CDCR Population | 183,051 | +312 | +1,190 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 1, 2018

Monthly Report of Population
As of Midnight March 31, 2018

| Monthly Institution Population Detail | | | | |
|---|---|---|---|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,281 | 2,920 | 146.6 | 4,370 |
| Calipatria State Prison (CAL) | 3,659 | 2,308 | 158.5 | 3,333 |
| California Correctional Center (CCC) | 4,530 | 3,883 | 116.7 | 4,667 |
| California Correctional Institution (CCI) | 3,292 | 2,783 | 118.3 | 4,120 |
| Centinela State Prison (CEN) | 3,377 | 2,308 | 146.3 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,616 | 2,951 | 88.6 | 2,951 |
| California Institution for Men (CIM) | 3,608 | 2,976 | 121.2 | 4,186 |
| California Men's Colony (CMC) | 3,845 | 3,838 | 100.2 | 4,401 |
| California Medical Facility (CMF) | 2,365 | 2,361 | 100.2 | 2,789 |
| California State Prison, Corcoran (COR) | 3,140 | 3,116 | 100.8 | 4,267 |
| California Rehabilitation Center (CRC) | 2,502 | 2,491 | 100.4 | 3,210 |
| Correctional Training Facility (CTF) | 5,333 | 3,312 | 161.0 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 3,009 | 1,738 | 173.1 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,244 | 1,681 | 133.5 | 2,353 |
| Folsom State Prison (FOL) | 2,392 | 2,066 | 115.8 | 2,895 |
| High Desert State Prison (HDSP) | 3,480 | 2,324 | 149.7 | 3,361 |
| Ironwood State Prison (ISP) | 2,825 | 2,200 | 128.4 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,416 | 2,448 | 139.5 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,234 | 2,300 | 140.6 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,185 | 3,284 | 127.4 | 4,001 |
| North Kern State Prison (NKSP) | 4,230 | 2,694 | 157.0 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,682 | 2,380 | 112.7 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,877 | 2,308 | 124.7 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,905 | 2,992 | 130.5 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,169 | 1,828 | 118.7 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,842 | 3,424 | 170.6 | 5,111 |
| Sierra Conservation Center (SCC) | 4,289 | 3,936 | 109.0 | 4,660 |
| California State Prison, Solano (SOL) | 3,865 | 2,610 | 148.1 | 3,882 |
| San Quentin State Prison (SQ) | 3,619 | 3,082 | 117.4 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,439 | 2,452 | 140.3 | 3,409 |
| Valley State Prison (VSP) | 3,500 | 1,980 | 176.8 | 2,954 |
| Wasco State Prison (WSP) | 5,090 | 2,984 | 170.6 | 4,351 |
| **Male Total** | 112,840 | 85,958 | 131.3 | 116,864 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,944 | 2,004 | 146.9 | 2,966 |
| California Institution for Women (CIW) | 1,802 | 1,398 | 128.9 | 1,856 |
| Folsom State Prison (FOL) | 415 | 403 | 103.0 | 530 |
| **Female Total** | 5,161 | 3,805 | 135.6 | 5,352 |
| **Institution Total** | 118,001 | 89,763 | 131.5 | 122,216 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 1, 2018

Monthly Report of Population
As of Midnight March 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 1, 2018

Monthly Report of Population
As of Midnight April 30, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 128,998 | -651 | -1,312 | | | |
| I.   In-State | 125,636 | -141 | -417 | | | |
| (Men, Subtotal) | 119,795 | -135 | -384 | | | |
| (Women, Subtotal) | 5,841 | -6 | -33 | | | |
| 1. Institution/Camps | 117,850 | -151 | -534 | 89,763 | 131.3 | 122,227 |
| Institutions | 114,349 | -214 | -489 | 85,083 | 134.4 | 117,893 |
| Camps(CCC, CIW, and SCC) | 3,501 | +63 | -45 | 4,680 | 74.8 | 4,334 |
| 2. In-State Contract Beds | 6,418 | +24 | -15 | | | |
| Private Community Correctional Facilities | 2,082 | +19 | +54 | | | |
| Public Community Correctional Facilities | 1,768 | -17 | +9 | | | |
| Community Prisoner Mother Program | 23 | +2 | +1 | | | |
| California City Correctional Facility | 2,269 | +7 | -99 | | | |
| Female Community ReEntry Facility, McFarland | 276 | +13 | +20 | | | |
| 3. Department of State Hospitals | 262 | -11 | +19 | | | |
| 4. CRPP Supervision | 1,106 | -3 | +113 | | | |
| Alternative Custody Program | 115 | +1 | -47 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 346 | +2 | +23 | | | |
| Male Community Reentry Program | 614 | -7 | +132 | | | |
| Medical Parole | 31 | +1 | +5 | | | |
| II. California Out-of-State Correctional Facility | 3,362 | -510 | -895 | | | |
| Arizona | 2,823 | -225 | -162 | | | |
| Mississippi | 539 | -285 | -733 | | | |
| B. Parole | 47,024 | +479 | +1,501 | | | |
| Community Supervision | 45,071 | +461 | +1,483 | | | |
| Interstate Cooperative Case | 1,953 | +18 | +18 | | | |
| C. Non-CDCR Jurisdiction | 1,018 | -3 | -6 | | | |
| Other State/Federal Institutions | 331 | +2 | -8 | | | |
| Out of State Parole | 621 | +1 | +60 | | | |
| Out of State Parolee at Large | 11 | -2 | -6 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 55 | -4 | -52 | | | |
| D. Other Populations | 5,763 | -73 | +553 | | | |
| Temporary Release to Court and Hospital | 1,272 | +92 | +129 | | | |
| Escaped | 197 | 0 | 0 | | | |
| Parolee at Large | 4,294 | -165 | +424 | | | |
| Total CDCR Population | 182,803 | -248 | +736 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 1, 2018

Monthly Report of Population
As of Midnight April 30, 2018

| Monthly Institution Population Detail |
| --- |

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
| --- | --- | --- | --- | --- |
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,251 | 2,920 | 145.6 | 4,370 |
| Calipatria State Prison (CAL) | 3,637 | 2,308 | 157.6 | 3,333 |
| California Correctional Center (CCC) | 4,536 | 3,883 | 116.8 | 4,667 |
| California Correctional Institution (CCI) | 3,232 | 2,783 | 116.1 | 4,120 |
| Centinela State Prison (CEN) | 3,388 | 2,308 | 146.8 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,631 | 2,951 | 89.2 | 2,951 |
| California Institution for Men (CIM) | 3,492 | 2,976 | 117.3 | 4,186 |
| California Men's Colony (CMC) | 3,807 | 3,838 | 99.2 | 4,401 |
| California Medical Facility (CMF) | 2,401 | 2,361 | 101.7 | 2,789 |
| California State Prison, Corcoran (COR) | 3,172 | 3,116 | 101.8 | 4,270 |
| California Rehabilitation Center (CRC) | 2,452 | 2,491 | 98.4 | 3,210 |
| Correctional Training Facility (CTF) | 5,289 | 3,312 | 159.7 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 3,018 | 1,738 | 173.6 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,319 | 1,681 | 138.0 | 2,353 |
| Folsom State Prison (FOL) | 2,378 | 2,066 | 115.1 | 2,895 |
| High Desert State Prison (HDSP) | 3,460 | 2,324 | 148.9 | 3,361 |
| Ironwood State Prison (ISP) | 2,887 | 2,200 | 131.2 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,394 | 2,448 | 138.6 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,206 | 2,300 | 139.4 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,223 | 3,284 | 128.6 | 4,009 |
| North Kern State Prison (NKSP) | 4,546 | 2,694 | 168.7 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,678 | 2,380 | 112.5 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,889 | 2,308 | 125.2 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,903 | 2,992 | 130.4 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,148 | 1,828 | 117.5 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,980 | 3,424 | 174.6 | 5,111 |
| Sierra Conservation Center (SCC) | 4,207 | 3,936 | 106.9 | 4,660 |
| California State Prison, Solano (SOL) | 3,929 | 2,610 | 150.5 | 3,882 |
| San Quentin State Prison (SQ) | 3,543 | 3,082 | 115.0 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,353 | 2,452 | 136.7 | 3,409 |
| Valley State Prison (VSP) | 3,511 | 1,980 | 177.3 | 2,954 |
| Wasco State Prison (WSP) | 4,848 | 2,984 | 162.5 | 4,351 |
| **Male Total** | 112,708 | 85,958 | 131.1 | 116,875 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,876 | 2,004 | 143.5 | 2,966 |
| California Institution for Women (CIW) | 1,849 | 1,398 | 132.3 | 1,856 |
| Folsom State Prison (FOL) | 417 | 403 | 103.5 | 530 |
| **Female Total** | 5,142 | 3,805 | 135.1 | 5,352 |
| **Institution Total** | 117,850 | 89,763 | 131.3 | 122,227 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 1, 2018

Monthly Report of Population
As of Midnight April 30, 2018

_____

Notes
_____

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
June 1, 2018

Monthly Report of Population
As of Midnight May 31, 2018

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,319 | +321 | -1,380 | | | |
| I.    In-State | 126,247 | +611 | -103 | | | |
| (Men, Subtotal) | 120,381 | +586 | -46 | | | |
| (Women, Subtotal) | 5,866 | +25 | -57 | | | |
| 1. Institution/Camps | 118,474 | +624 | -287 | 89,763 | 132.0 | 122,205 |
| Institutions | 114,963 | +614 | -114 | 85,083 | 135.1 | 117,871 |
| Camps(CCC, CIW, and SCC) | 3,511 | +10 | -173 | 4,680 | 75.0 | 4,334 |
| 2. In-State Contract Beds | 6,364 | -54 | -24 | | | |
| Private Community Correctional Facilities | 2,036 | -46 | -17 | | | |
| Public Community Correctional Facilities | 1,781 | +13 | +13 | | | |
| Community Prisoner Mother Program | 24 | +1 | +1 | | | |
| California City Correctional Facility | 2,246 | -23 | -58 | | | |
| Female Community ReEntry Facility, McFarland | 277 | +1 | +37 | | | |
| 3. Department of State Hospitals | 257 | -5 | +39 | | | |
| 4. CRPP Supervision | 1,152 | +46 | +169 | | | |
| Alternative Custody Program | 135 | +20 | -39 | | | |
| Custody to Community Treatment Reentry Program | 364 | +18 | +43 | | | |
| Male Community Reentry Program | 623 | +9 | +160 | | | |
| Medical Parole | 30 | -1 | +5 | | | |
| II. California Out-of-State Correctional Facility | 3,072 | -290 | -1,277 | | | |
| Arizona | 2,867 | +44 | -219 | | | |
| Mississippi | 205 | -334 | -1,058 | | | |
| B. Parole | 47,238 | +214 | +1,702 | | | |
| Community Supervision | 45,280 | +209 | +1,692 | | | |
| Interstate Cooperative Case | 1,958 | +5 | +10 | | | |
| C. Non-CDCR Jurisdiction | 1,015 | -3 | -13 | | | |
| Other State/Federal Institutions | 328 | -3 | -10 | | | |
| Out of State Parole | 620 | -1 | +47 | | | |
| Out of State Parolee at Large | 14 | +3 | -2 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 53 | -2 | -48 | | | |
| D. Other Populations | 5,678 | -85 | +481 | | | |
| Temporary Release to Court and Hospital | 1,228 | -44 | +58 | | | |
| Escaped | 197 | 0 | +1 | | | |
| Parolee at Large | 4,253 | -41 | +422 | | | |
| Total CDCR Population | 183,250 | +447 | +790 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support
facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on
March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional
Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered
meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
June 1, 2018

Monthly Report of Population
As of Midnight May 31, 2018

---

| Monthly Institution Population Detail |
|---|

---

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,321 | 2,920 | 148.0 | 4,370 |
| Calipatria State Prison (CAL) | 3,629 | 2,308 | 157.2 | 3,333 |
| California Correctional Center (CCC) | 4,608 | 3,883 | 118.7 | 4,667 |
| California Correctional Institution (CCI) | 3,252 | 2,783 | 116.9 | 4,120 |
| Centinela State Prison (CEN) | 3,398 | 2,308 | 147.2 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,664 | 2,951 | 90.3 | 2,951 |
| California Institution for Men (CIM) | 3,580 | 2,976 | 120.3 | 4,186 |
| California Men's Colony (CMC) | 3,807 | 3,838 | 99.2 | 4,379 |
| California Medical Facility (CMF) | 2,450 | 2,361 | 103.8 | 2,789 |
| California State Prison, Corcoran (COR) | 3,152 | 3,116 | 101.2 | 4,270 |
| California Rehabilitation Center (CRC) | 2,391 | 2,491 | 96.0 | 3,210 |
| Correctional Training Facility (CTF) | 5,306 | 3,312 | 160.2 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,980 | 1,738 | 171.5 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,198 | 1,681 | 130.8 | 2,353 |
| Folsom State Prison (FOL) | 2,351 | 2,066 | 113.8 | 2,895 |
| High Desert State Prison (HDSP) | 3,429 | 2,324 | 147.5 | 3,361 |
| Ironwood State Prison (ISP) | 2,944 | 2,200 | 133.8 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,445 | 2,448 | 140.7 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,205 | 2,300 | 139.3 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,256 | 3,284 | 129.6 | 4,009 |
| North Kern State Prison (NKSP) | 4,511 | 2,694 | 167.4 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,664 | 2,380 | 111.9 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,898 | 2,308 | 125.6 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,873 | 2,992 | 129.4 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,182 | 1,828 | 119.4 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 6,006 | 3,424 | 175.4 | 5,111 |
| Sierra Conservation Center (SCC) | 4,266 | 3,936 | 108.4 | 4,660 |
| California State Prison, Solano (SOL) | 3,952 | 2,610 | 151.4 | 3,882 |
| San Quentin State Prison (SQ) | 3,905 | 3,082 | 126.7 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,264 | 2,452 | 133.1 | 3,409 |
| Valley State Prison (VSP) | 3,507 | 1,980 | 177.1 | 2,954 |
| Wasco State Prison (WSP) | 4,938 | 2,984 | 165.5 | 4,351 |
| **Male Total** | 113,332 | 85,958 | 131.8 | 116,853 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,904 | 2,004 | 144.9 | 2,966 |
| California Institution for Women (CIW) | 1,824 | 1,398 | 130.5 | 1,856 |
| Folsom State Prison (FOL) | 414 | 403 | 102.7 | 530 |
| **Female Total** | 5,142 | 3,805 | 135.1 | 5,352 |
| **Institution Total** | 118,474 | 89,763 | 132.0 | 122,205 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
June 1, 2018

Monthly Report of Population
As of Midnight May 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

---

Total CDCR Population

---

| Population | Felon/Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,417 | +98 | -1,843 | | | |
| I.   In-State | 126,572 | +325 | -276 | | | |
|    (Men, Subtotal) | 120,666 | +285 | -211 | | | |
|    (Women, Subtotal) | 5,906 | +40 | -65 | | | |
|    1. Institution/Camps | 118,865 | +391 | -243 | 89,763 | 132.4 | 122,205 |
|       Institutions | 115,263 | +300 | -54 | 85,083 | 135.5 | 117,871 |
|       Camps(CCC, CIW, and SCC) | 3,602 | +91 | -189 | 4,680 | 77.0 | 4,334 |
|    2. In-State Contract Beds | 6,297 | -67 | -231 | | | |
|       Private Community Correctional Facilities | 2,005 | -31 | -55 | | | |
|       Public Community Correctional Facilities | 1,777 | -4 | -3 | | | |
|       Community Prisoner Mother Program | 22 | -2 | +2 | | | |
|       California City Correctional Facility | 2,222 | -24 | -171 | | | |
|       Female Community ReEntry Facility, McFarland | 271 | -6 | -4 | | | |
|    3. Department of State Hospitals | 232 | -25 | +9 | | | |
|    4. CRPP Supervision | 1,178 | +26 | +189 | | | |
|       Alternative Custody Program | 158 | +23 | -16 | | | |
|       Custody to Community Treatment | | | | | | |
|          Reentry Program | 380 | +16 | +67 | | | |
|       Male Community Reentry Program | 611 | -12 | +135 | | | |
|       Medical Parole | 29 | -1 | +3 | | | |
| II. California Out-of-State Correctional Facility | 2,845 | -227 | -1,567 | | | |
|    Arizona | 2,845 | -22 | -295 | | | |
| B. Parole | 47,370 | +132 | +2,109 | | | |
|    Community Supervision | 45,406 | +126 | +2,098 | | | |
|    Interstate Cooperative Case | 1,964 | +6 | +11 | | | |
| C. Non-CDCR Jurisdiction | 1,011 | -4 | -8 | | | |
|    Other State/Federal Institutions | 329 | +1 | -8 | | | |
|    Out of State Parole | 618 | -2 | +48 | | | |
|    Out of State Parolee at Large | 14 | 0 | -4 | | | |
|    DJJ-W&IC 1731.5(c) Institutions | 50 | -3 | -44 | | | |
| D. Other Populations | 5,779 | +101 | +458 | | | |
|    Temporary Release to Court and Hospital | 1,273 | +45 | +177 | | | |
|    Escaped | 197 | 0 | +1 | | | |
|    Parolee at Large | 4,309 | +56 | +280 | | | |
| Total CDCR Population | 183,577 | +327 | +716 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support
facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on
March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional
Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered
meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,326 | 2,920 | 148.2 | 4,370 |
| Calipatria State Prison (CAL) | 3,618 | 2,308 | 156.8 | 3,333 |
| California Correctional Center (CCC) | 4,711 | 3,883 | 121.3 | 4,667 |
| California Correctional Institution (CCI) | 3,331 | 2,783 | 119.7 | 4,120 |
| Centinela State Prison (CEN) | 3,379 | 2,308 | 146.4 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,683 | 2,951 | 90.9 | 2,951 |
| California Institution for Men (CIM) | 3,633 | 2,976 | 122.1 | 4,186 |
| California Men's Colony (CMC) | 3,911 | 3,838 | 101.9 | 4,379 |
| California Medical Facility (CMF) | 2,448 | 2,361 | 103.7 | 2,789 |
| California State Prison, Corcoran (COR) | 3,199 | 3,116 | 102.7 | 4,270 |
| California Rehabilitation Center (CRC) | 2,420 | 2,491 | 97.1 | 3,210 |
| Correctional Training Facility (CTF) | 5,310 | 3,312 | 160.3 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,946 | 1,738 | 169.5 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,206 | 1,681 | 131.2 | 2,353 |
| Folsom State Prison (FOL) | 2,301 | 2,066 | 111.4 | 2,895 |
| High Desert State Prison (HDSP) | 3,420 | 2,324 | 147.2 | 3,361 |
| Ironwood State Prison (ISP) | 2,904 | 2,200 | 132.0 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,526 | 2,448 | 144.0 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,122 | 2,300 | 135.7 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,301 | 3,284 | 131.0 | 4,009 |
| North Kern State Prison (NKSP) | 4,310 | 2,694 | 160.0 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,641 | 2,380 | 111.0 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,966 | 2,308 | 128.5 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,915 | 2,992 | 130.8 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,155 | 1,828 | 117.9 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,926 | 3,424 | 173.1 | 5,111 |
| Sierra Conservation Center (SCC) | 4,252 | 3,936 | 108.0 | 4,660 |
| California State Prison, Solano (SOL) | 3,993 | 2,610 | 153.0 | 3,882 |
| San Quentin State Prison (SQ) | 4,134 | 3,082 | 134.1 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,190 | 2,452 | 130.1 | 3,409 |
| Valley State Prison (VSP) | 3,487 | 1,980 | 176.1 | 2,954 |
| Wasco State Prison (WSP) | 5,030 | 2,984 | 168.6 | 4,351 |
| Male Total | 113,694 | 85,958 | 132.3 | 116,853 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,911 | 2,004 | 145.3 | 2,966 |
| California Institution for Women (CIW) | 1,828 | 1,398 | 130.8 | 1,856 |
| Folsom State Prison (FOL) | 432 | 403 | 107.2 | 530 |
| Female Total | 5,171 | 3,805 | 135.9 | 5,352 |
| Institution Total | 118,865 | 89,763 | 132.4 | 122,205 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
August 1, 2018

Monthly Report of Population
As of Midnight July 31, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,310 | -107 | -1,728 | | | |
| I.   In-State | 126,922 | +350 | +285 | | | |
| (Men, Subtotal) | 121,048 | +382 | +364 | | | |
| (Women, Subtotal) | 5,874 | -32 | -79 | | | |
| 1. Institution/Camps | 119,291 | +426 | +458 | 89,763 | 132.9 | 122,205 |
| Institutions | 115,754 | +491 | +711 | 85,083 | 136.0 | 117,871 |
| Camps(CCC, CIW, and SCC) | 3,537 | -65 | -253 | 4,680 | 75.6 | 4,334 |
| 2. In-State Contract Beds | 6,203 | -94 | -398 | | | |
| Private Community Correctional Facilities | 2,031 | +26 | -41 | | | |
| Public Community Correctional Facilities | 1,765 | -12 | -3 | | | |
| Community Prisoner Mother Program | 16 | -6 | -6 | | | |
| California City Correctional Facility | 2,150 | -72 | -308 | | | |
| Female Community ReEntry Facility, McFarland | 241 | -30 | -40 | | | |
| 3. Department of State Hospitals | 230 | -2 | +2 | | | |
| 4. CRPP Supervision | 1,198 | +20 | +223 | | | |
| Alternative Custody Program | 167 | +9 | -3 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 383 | +3 | +77 | | | |
| Male Community Reentry Program | 620 | +9 | +147 | | | |
| Medical Parole | 28 | -1 | +2 | | | |
| II. California Out-of-State Correctional Facility | 2,388 | -457 | -2,013 | | | |
| Arizona | 2,388 | -457 | -750 | | | |
| B. Parole | 47,577 | +207 | +2,056 | | | |
| Community Supervision | 45,627 | +221 | +2,060 | | | |
| Interstate Cooperative Case | 1,950 | -14 | -4 | | | |
| C. Non-CDCR Jurisdiction | 1,022 | +11 | -10 | | | |
| Other State/Federal Institutions | 329 | 0 | -10 | | | |
| Out of State Parole | 630 | +12 | +43 | | | |
| Out of State Parolee at Large | 13 | -1 | -2 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 50 | 0 | -41 | | | |
| D. Other Populations | 5,872 | +93 | +633 | | | |
| Temporary Release to Court and Hospital | 1,284 | +11 | +140 | | | |
| Escaped | 197 | 0 | +1 | | | |
| Parolee at Large | 4,391 | +82 | +492 | | | |
| Total CDCR Population | 183,781 | +204 | +951 | | | |

This report contains the latest available reliable population figures from SOMS. They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016. On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility. The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
August 1, 2018

Monthly Report of Population
As of Midnight July 31, 2018

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,326 | 2,920 | 148.2 | 4,370 |
| Calipatria State Prison (CAL) | 3,566 | 2,308 | 154.5 | 3,333 |
| California Correctional Center (CCC) | 4,727 | 3,883 | 121.7 | 4,667 |
| California Correctional Institution (CCI) | 3,339 | 2,783 | 120.0 | 4,120 |
| Centinela State Prison (CEN) | 3,346 | 2,308 | 145.0 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,719 | 2,951 | 92.1 | 2,951 |
| California Institution for Men (CIM) | 3,730 | 2,976 | 125.3 | 4,186 |
| California Men's Colony (CMC) | 3,894 | 3,838 | 101.5 | 4,379 |
| California Medical Facility (CMF) | 2,400 | 2,361 | 101.7 | 2,789 |
| California State Prison, Corcoran (COR) | 3,232 | 3,116 | 103.7 | 4,270 |
| California Rehabilitation Center (CRC) | 2,469 | 2,491 | 99.1 | 3,210 |
| Correctional Training Facility (CTF) | 5,335 | 3,312 | 161.1 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,904 | 1,738 | 167.1 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,037 | 1,681 | 121.2 | 2,353 |
| Folsom State Prison (FOL) | 2,371 | 2,066 | 114.8 | 2,895 |
| High Desert State Prison (HDSP) | 3,464 | 2,324 | 149.1 | 3,361 |
| Ironwood State Prison (ISP) | 3,065 | 2,200 | 139.3 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,555 | 2,448 | 145.2 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,172 | 2,300 | 137.9 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,208 | 3,284 | 128.1 | 4,009 |
| North Kern State Prison (NKSP) | 4,378 | 2,694 | 162.5 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,624 | 2,380 | 110.3 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,028 | 2,308 | 131.2 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,895 | 2,992 | 130.2 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,156 | 1,828 | 117.9 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,853 | 3,424 | 170.9 | 5,111 |
| Sierra Conservation Center (SCC) | 4,253 | 3,936 | 108.1 | 4,660 |
| California State Prison, Solano (SOL) | 4,044 | 2,610 | 154.9 | 3,882 |
| San Quentin State Prison (SQ) | 4,408 | 3,082 | 143.0 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,166 | 2,452 | 129.1 | 3,409 |
| Valley State Prison (VSP) | 3,459 | 1,980 | 174.7 | 2,954 |
| Wasco State Prison (WSP) | 4,994 | 2,984 | 167.4 | 4,351 |
| **Male Total** | 114,117 | 85,958 | 132.8 | 116,853 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,886 | 2,004 | 144.0 | 2,966 |
| California Institution for Women (CIW) | 1,840 | 1,398 | 131.6 | 1,856 |
| Folsom State Prison (FOL) | 448 | 403 | 111.2 | 530 |
| **Female Total** | 5,174 | 3,805 | 136.0 | 5,352 |
| **Institution Total** | 119,291 | 89,763 | 132.9 | 122,205 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
August 1, 2018

Monthly Report of Population
As of Midnight July 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 1, 2018

Monthly Report of Population
As of Midnight August 31, 2018

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,108 | -202 | -2,328 | | | |
| I.  In-State | 127,277 | +355 | +227 | | | |
| (Men, Subtotal) | 121,348 | +300 | +284 | | | |
| (Women, Subtotal) | 5,929 | +55 | -57 | | | |
| 1. Institution/Camps | 119,559 | +268 | +456 | 89,763 | 133.2 | 122,205 |
| Institutions | 115,998 | +244 | +629 | 85,083 | 136.3 | 117,871 |
| Camps(CCC, CIW, and SCC) | 3,561 | +24 | -173 | 4,680 | 76.1 | 4,334 |
| 2. In-State Contract Beds | 6,275 | +72 | -354 | | | |
| Private Community Correctional Facilities | 2,007 | -24 | -60 | | | |
| Public Community Correctional Facilities | 1,774 | +9 | 0 | | | |
| Community Prisoner Mother Program | 17 | +1 | -5 | | | |
| California City Correctional Facility | 2,235 | +85 | -237 | | | |
| Female Community ReEntry Facility, McFarland | 242 | +1 | -52 | | | |
| 3. Department of State Hospitals | 223 | -7 | -47 | | | |
| 4. CRPP Supervision | 1,220 | +22 | +172 | | | |
| Alternative Custody Program | 178 | +11 | +13 | | | |
| Custody to Community Treatment Reentry Program | 384 | +1 | +71 | | | |
| Male Community Reentry Program | 631 | +11 | +87 | | | |
| Medical Parole | 27 | -1 | +1 | | | |
| II. California Out-of-State Correctional Facility | 1,831 | -557 | -2,555 | | | |
| Arizona | 1,831 | -557 | -1,301 | | | |
| B. Parole | 47,760 | +183 | +2,440 | | | |
| Community Supervision | 45,843 | +216 | +2,476 | | | |
| Interstate Cooperative Case | 1,917 | -33 | -36 | | | |
| C. Non-CDCR Jurisdiction | 1,031 | +9 | -15 | | | |
| Other State/Federal Institutions | 328 | -1 | -13 | | | |
| Out of State Parole | 639 | +9 | +37 | | | |
| Out of State Parolee at Large | 17 | +4 | -3 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 47 | -3 | -36 | | | |
| D. Other Populations | 5,971 | +99 | +541 | | | |
| Temporary Release to Court and Hospital | 1,370 | +86 | +191 | | | |
| Escaped | 197 | 0 | +1 | | | |
| Parolee at Large | 4,404 | +13 | +349 | | | |
| Total CDCR Population | 183,870 | +89 | +638 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 1, 2018

Monthly Report of Population
As of Midnight August 31, 2018

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,346 | 2,920 | 148.8 | 4,370 |
| Calipatria State Prison (CAL) | 3,457 | 2,308 | 149.8 | 3,333 |
| California Correctional Center (CCC) | 4,888 | 3,883 | 125.9 | 4,667 |
| California Correctional Institution (CCI) | 3,410 | 2,783 | 122.5 | 4,120 |
| Centinela State Prison (CEN) | 3,354 | 2,308 | 145.3 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,704 | 2,951 | 91.6 | 2,951 |
| California Institution for Men (CIM) | 3,815 | 2,976 | 128.2 | 4,186 |
| California Men's Colony (CMC) | 4,021 | 3,838 | 104.8 | 4,379 |
| California Medical Facility (CMF) | 2,384 | 2,361 | 101.0 | 2,789 |
| California State Prison, Corcoran (COR) | 3,171 | 3,116 | 101.8 | 4,270 |
| California Rehabilitation Center (CRC) | 2,491 | 2,491 | 100.0 | 3,210 |
| Correctional Training Facility (CTF) | 5,287 | 3,312 | 159.6 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,927 | 1,738 | 168.4 | 2,478 |
| Deuel Vocational Institution (DVI) | 1,929 | 1,681 | 114.8 | 2,353 |
| Folsom State Prison (FOL) | 2,432 | 2,066 | 117.7 | 2,895 |
| High Desert State Prison (HDSP) | 3,396 | 2,324 | 146.1 | 3,361 |
| Ironwood State Prison (ISP) | 3,114 | 2,200 | 141.5 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,652 | 2,448 | 149.2 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,164 | 2,300 | 137.6 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,161 | 3,284 | 126.7 | 4,009 |
| North Kern State Prison (NKSP) | 4,139 | 2,694 | 153.6 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,611 | 2,380 | 109.7 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,123 | 2,308 | 135.3 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,983 | 2,992 | 133.1 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,138 | 1,828 | 117.0 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,852 | 3,424 | 170.9 | 5,111 |
| Sierra Conservation Center (SCC) | 4,290 | 3,936 | 109.0 | 4,660 |
| California State Prison, Solano (SOL) | 4,073 | 2,610 | 156.1 | 3,882 |
| San Quentin State Prison (SQ) | 4,406 | 3,082 | 143.0 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,244 | 2,452 | 132.3 | 3,409 |
| Valley State Prison (VSP) | 3,572 | 1,980 | 180.4 | 2,954 |
| Wasco State Prison (WSP) | 4,804 | 2,984 | 161.0 | 4,351 |
| **Male Total** | 114,338 | 85,958 | 133.0 | 116,853 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,890 | 2,004 | 144.2 | 2,966 |
| California Institution for Women (CIW) | 1,882 | 1,398 | 134.6 | 1,856 |
| Folsom State Prison (FOL) | 449 | 403 | 111.4 | 530 |
| **Female Total** | 5,221 | 3,805 | 137.2 | 5,352 |
| **Institution Total** | 119,559 | 89,763 | 133.2 | 122,205 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 1, 2018

Monthly Report of Population
As of Midnight August 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 1, 2018

Monthly Report of Population
As of Midnight September 30, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 128,724 | -384 | -2,928 | | | |
| I.   In-State | 127,161 | -116 | -111 | | | |
| (Men, Subtotal) | 121,242 | -106 | -80 | | | |
| (Women, Subtotal) | 5,919 | -10 | -31 | | | |
| 1. Institution/Camps | 119,221 | -338 | -32 | 89,763 | 132.8 | 122,126 |
| Institutions | 115,719 | -279 | +91 | 85,083 | 136.0 | 117,892 |
| Camps(CCC, CIW, and SCC) | 3,502 | -59 | -123 | 4,680 | 74.8 | 4,234 |
| 2. In-State Contract Beds | 6,486 | +211 | -189 | | | |
| Private Community Correctional Facilities | 2,022 | +15 | -73 | | | |
| Public Community Correctional Facilities | 1,771 | -3 | -9 | | | |
| Community Prisoner Mother Program | 17 | 0 | -3 | | | |
| California City Correctional Facility | 2,380 | +145 | -110 | | | |
| Female Community ReEntry Facility, McFarland | 296 | +54 | +6 | | | |
| 3. Department of State Hospitals | 226 | +3 | -48 | | | |
| 4. CRPP Supervision | 1,228 | +8 | +158 | | | |
| Alternative Custody Program | 190 | +12 | +38 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 384 | 0 | +68 | | | |
| Male Community Reentry Program | 627 | -4 | +51 | | | |
| Medical Parole | 27 | 0 | +1 | | | |
| II. California Out-of-State Correctional Facility | 1,563 | -268 | -2,817 | | | |
| Arizona | 1,563 | -268 | -1,545 | | | |
| B. Parole | 48,060 | +300 | +2,615 | | | |
| Community Supervision | 46,147 | +304 | +2,681 | | | |
| Interstate Cooperative Case | 1,913 | -4 | -66 | | | |
| C. Non-CDCR Jurisdiction | 1,021 | -10 | -18 | | | |
| Other State/Federal Institutions | 322 | -6 | -20 | | | |
| Out of State Parole | 634 | -5 | +30 | | | |
| Out of State Parolee at Large | 18 | +1 | +2 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 47 | 0 | -30 | | | |
| D. Other Populations | 5,993 | +22 | +477 | | | |
| Temporary Release to Court and Hospital | 1,407 | +37 | +230 | | | |
| Escaped | 197 | 0 | 0 | | | |
| Parolee at Large | 4,389 | -15 | +247 | | | |
| Total CDCR Population | 183,798 | -72 | +146 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 1, 2018

Monthly Report of Population
As of Midnight September 30, 2018

| Monthly Institution Population Detail |
| --- |

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
| --- | --- | --- | --- | --- |
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,294 | 2,920 | 147.1 | 4,370 |
| Calipatria State Prison (CAL) | 3,447 | 2,308 | 149.4 | 3,333 |
| California Correctional Center (CCC) | 4,886 | 3,883 | 125.8 | 4,667 |
| California Correctional Institution (CCI) | 3,600 | 2,783 | 129.4 | 4,120 |
| Centinela State Prison (CEN) | 3,408 | 2,308 | 147.7 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,700 | 2,951 | 91.5 | 2,951 |
| California Institution for Men (CIM) | 3,781 | 2,976 | 127.0 | 4,186 |
| California Men's Colony (CMC) | 3,948 | 3,838 | 102.9 | 4,379 |
| California Medical Facility (CMF) | 2,393 | 2,361 | 101.4 | 2,789 |
| California State Prison, Corcoran (COR) | 3,193 | 3,116 | 102.5 | 4,270 |
| California Rehabilitation Center (CRC) | 2,437 | 2,491 | 97.8 | 3,210 |
| Correctional Training Facility (CTF) | 5,317 | 3,312 | 160.5 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,910 | 1,738 | 167.4 | 2,478 |
| Deuel Vocational Institution (DVI) | 1,847 | 1,681 | 109.9 | 2,353 |
| Folsom State Prison (FOL) | 2,552 | 2,066 | 123.5 | 2,895 |
| High Desert State Prison (HDSP) | 3,343 | 2,324 | 143.8 | 3,361 |
| Ironwood State Prison (ISP) | 3,047 | 2,200 | 138.5 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,653 | 2,448 | 149.2 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,162 | 2,300 | 137.5 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,111 | 3,284 | 125.2 | 4,009 |
| North Kern State Prison (NKSP) | 4,003 | 2,694 | 148.6 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,576 | 2,380 | 108.2 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,249 | 2,308 | 140.8 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,951 | 2,992 | 132.1 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,075 | 1,828 | 113.5 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,819 | 3,424 | 169.9 | 5,111 |
| Sierra Conservation Center (SCC) | 4,291 | 3,936 | 109.0 | 4,560 |
| California State Prison, Solano (SOL) | 4,110 | 2,610 | 157.5 | 3,882 |
| San Quentin State Prison (SQ) | 4,365 | 3,082 | 141.6 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,313 | 2,452 | 135.1 | 3,409 |
| Valley State Prison (VSP) | 3,578 | 1,980 | 180.7 | 2,954 |
| Wasco State Prison (WSP) | 4,702 | 2,984 | 157.6 | 4,351 |
| Male Total | 114,061 | 85,958 | 132.7 | 116,753 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,873 | 2,004 | 143.4 | 2,966 |
| California Institution for Women (CIW) | 1,886 | 1,398 | 134.9 | 1,877 |
| Folsom State Prison (FOL) | 401 | 403 | 99.5 | 530 |
| Female Total | 5,160 | 3,805 | 135.6 | 5,373 |
| Institution Total | 119,221 | 89,763 | 132.8 | 122,126 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 1, 2018

Monthly Report of Population
As of Midnight September 30, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 1, 2018

Monthly Report of Population
As of Midnight October 31, 2018

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 128,572 | -152 | -2,485 | | | |
| I.   In-State | 126,677 | -484 | -12 | | | |
|     (Men, Subtotal) | 120,755 | -487 | -41 | | | |
|     (Women, Subtotal) | 5,922 | +3 | +29 | | | |
| 1. Institution/Camps | 118,792 | -429 | +54 | 89,763 | 132.3 | 122,105 |
|     Institutions | 115,260 | -459 | +54 | 85,083 | 135.5 | 117,871 |
|     Camps(CCC, CIW, and SCC) | 3,532 | +30 | 0 | 4,680 | 75.5 | 4,234 |
| 2. In-State Contract Beds | 6,418 | -68 | -148 | | | |
|     Private Community Correctional Facilities | 1,976 | -46 | -105 | | | |
|     Public Community Correctional Facilities | 1,697 | -74 | -59 | | | |
|     Community Prisoner Mother Program | 17 | 0 | -5 | | | |
|     California City Correctional Facility | 2,456 | +76 | +20 | | | |
|     Female Community ReEntry Facility, McFarland | 272 | -24 | +1 | | | |
| 3. Department of State Hospitals | 216 | -10 | -79 | | | |
| 4. CRPP Supervision | 1,251 | +23 | +161 | | | |
|     Alternative Custody Program | 216 | +26 | +72 | | | |
|     Custody to Community Treatment | | | | | | |
|       Reentry Program | 381 | -3 | +54 | | | |
|     Male Community Reentry Program | 625 | -2 | +34 | | | |
|     Medical Parole | 29 | +2 | +1 | | | |
| II. California Out-of-State Correctional Facility | 1,895 | +332 | -2,473 | | | |
|     Arizona | 1,895 | +332 | -1,217 | | | |
| B. Parole | 48,131 | +71 | +2,364 | | | |
|     Community Supervision | 46,219 | +72 | +2,445 | | | |
|     Interstate Cooperative Case | 1,912 | -1 | -81 | | | |
| C. Non-CDCR Jurisdiction | 1,014 | -7 | -18 | | | |
|     Other State/Federal Institutions | 321 | -1 | -13 | | | |
|     Out of State Parole | 633 | -1 | +24 | | | |
|     Out of State Parolee at Large | 15 | -3 | -1 | | | |
|     DJJ-W&IC 1731.5(c) Institutions | 45 | -2 | -28 | | | |
| D. Other Populations | 6,211 | +218 | +506 | | | |
|     Temporary Release to Court and Hospital | 1,420 | +13 | +196 | | | |
|     Escaped | 200 | +3 | 0 | | | |
|     Parolee at Large | 4,591 | +202 | +310 | | | |
| Total CDCR Population | 183,928 | +130 | +367 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support
facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on
March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional
Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered
meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 1, 2018

Monthly Report of Population
As of Midnight October 31, 2018

---

| Monthly Institution Population Detail |
|:---:|

---

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,306 | 2,920 | 147.5 | 4,370 |
| Calipatria State Prison (CAL) | 3,440 | 2,308 | 149.0 | 3,333 |
| California Correctional Center (CCC) | 4,787 | 3,883 | 123.3 | 4,667 |
| California Correctional Institution (CCI) | 3,797 | 2,783 | 136.4 | 4,120 |
| Centinela State Prison (CEN) | 3,420 | 2,308 | 148.2 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,685 | 2,951 | 91.0 | 2,951 |
| California Institution for Men (CIM) | 3,529 | 2,976 | 118.6 | 4,186 |
| California Men's Colony (CMC) | 3,853 | 3,838 | 100.4 | 4,379 |
| California Medical Facility (CMF) | 2,367 | 2,361 | 100.3 | 2,789 |
| California State Prison, Corcoran (COR) | 3,231 | 3,116 | 103.7 | 4,270 |
| California Rehabilitation Center (CRC) | 2,113 | 2,491 | 84.8 | 3,210 |
| Correctional Training Facility (CTF) | 5,329 | 3,312 | 160.9 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,759 | 1,738 | 158.7 | 2,478 |
| Deuel Vocational Institution (DVI) | 1,926 | 1,681 | 114.6 | 2,353 |
| Folsom State Prison (FOL) | 2,685 | 2,066 | 130.0 | 2,895 |
| High Desert State Prison (HDSP) | 3,301 | 2,324 | 142.0 | 3,361 |
| Ironwood State Prison (ISP) | 3,062 | 2,200 | 139.2 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,681 | 2,448 | 150.4 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,172 | 2,300 | 137.9 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,025 | 3,284 | 122.6 | 4,009 |
| North Kern State Prison (NKSP) | 4,105 | 2,694 | 152.4 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,548 | 2,380 | 107.1 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,266 | 2,308 | 141.5 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,912 | 2,992 | 130.7 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,039 | 1,828 | 111.5 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,678 | 3,424 | 165.8 | 5,111 |
| Sierra Conservation Center (SCC) | 4,308 | 3,936 | 109.5 | 4,560 |
| California State Prison, Solano (SOL) | 4,055 | 2,610 | 155.4 | 3,882 |
| San Quentin State Prison (SQ) | 4,432 | 3,082 | 143.8 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,328 | 2,452 | 135.7 | 3,409 |
| Valley State Prison (VSP) | 3,481 | 1,980 | 175.8 | 2,954 |
| Wasco State Prison (WSP) | 4,982 | 2,984 | 167.0 | 4,351 |
| **Male Total** | 113,602 | 85,958 | 132.2 | 116,753 |
| | | | | |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,888 | 2,004 | 144.1 | 2,966 |
| California Institution for Women (CIW) | 1,863 | 1,398 | 133.3 | 1,856 |
| Folsom State Prison (FOL) | 439 | 403 | 108.9 | 530 |
| **Female Total** | 5,190 | 3,805 | 136.4 | 5,352 |
| | | | | |
| **Institution Total** | 118,792 | 89,763 | 132.3 | 122,105 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 1, 2018

Monthly Report of Population
As of Midnight October 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 1, 2018

Monthly Report of Population
As of Midnight November 30, 2018

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 128,228 | -344 | -2,558 | | | |
| I.   In-State | 126,236 | -441 | -177 | | | |
|      (Men, Subtotal) | 120,358 | -397 | -199 | | | |
|      (Women, Subtotal) | 5,878 | -44 | +22 | | | |
|      1. Institution/Camps | 118,407 | -385 | -79 | 89,763 | 131.9 | 122,027 |
|         Institutions | 114,917 | -343 | -96 | 85,083 | 135.1 | 117,893 |
|         Camps(CCC, CIW, and SCC) | 3,490 | -42 | +17 | 4,680 | 74.6 | 4,134 |
|      2. In-State Contract Beds | 6,375 | -43 | -198 | | | |
|         Private Community Correctional Facilities | 1,976 | 0 | -66 | | | |
|         Public Community Correctional Facilities | 1,707 | +10 | -46 | | | |
|         Community Prisoner Mother Program | 17 | 0 | -6 | | | |
|         California City Correctional Facility | 2,446 | -10 | -41 | | | |
|         Female Community ReEntry Facility, McFarland | 229 | -43 | -39 | | | |
|      3. Department of State Hospitals | 209 | -7 | -65 | | | |
|      4. CRPP Supervision | 1,245 | -6 | +165 | | | |
|         Alternative Custody Program | 207 | -9 | +61 | | | |
|         Custody to Community Treatment Reentry Program | 382 | +1 | +65 | | | |
|         Male Community Reentry Program | 628 | +3 | +39 | | | |
|         Medical Parole | 28 | -1 | 0 | | | |
| II. California Out-of-State Correctional Facility | 1,992 | +97 | -2,381 | | | |
|      Arizona | 1,992 | +97 | -1,109 | | | |
| B. Parole | 48,424 | +293 | +2,394 | | | |
|      Community Supervision | 46,534 | +315 | +2,489 | | | |
|      Interstate Cooperative Case | 1,890 | -22 | -95 | | | |
| C. Non-CDCR Jurisdiction | 1,024 | +10 | -18 | | | |
|      Other State/Federal Institutions | 325 | +4 | -7 | | | |
|      Out of State Parole | 642 | +9 | +21 | | | |
|      Out of State Parolee at Large | 16 | +1 | 0 | | | |
|      DJJ-W&IC 1731.5(c) Institutions | 41 | -4 | -32 | | | |
| D. Other Populations | 6,127 | -84 | +516 | | | |
|      Temporary Release to Court and Hospital | 1,347 | -73 | +202 | | | |
|      Escaped | 198 | -2 | +1 | | | |
|      Parolee at Large | 4,582 | -9 | +313 | | | |
| Total CDCR Population | 183,803 | -125 | +334 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 1, 2018

Monthly Report of Population
As of Midnight November 30, 2018

---

Monthly Institution Population Detail

---

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,247 | 2,920 | 145.4 | 4,370 |
| Calipatria State Prison (CAL) | 3,490 | 2,308 | 151.2 | 3,333 |
| California Correctional Center (CCC) | 4,607 | 3,883 | 118.6 | 4,667 |
| California Correctional Institution (CCI) | 4,000 | 2,783 | 143.7 | 4,120 |
| Centinela State Prison (CEN) | 3,428 | 2,308 | 148.5 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,667 | 2,951 | 90.4 | 2,951 |
| California Institution for Men (CIM) | 3,572 | 2,976 | 120.0 | 4,186 |
| California Men's Colony (CMC) | 3,731 | 3,838 | 97.2 | 4,401 |
| California Medical Facility (CMF) | 2,357 | 2,361 | 99.8 | 2,789 |
| California State Prison, Corcoran (COR) | 3,332 | 3,116 | 106.9 | 4,270 |
| California Rehabilitation Center (CRC) | 2,262 | 2,491 | 90.8 | 3,210 |
| Correctional Training Facility (CTF) | 5,167 | 3,312 | 156.0 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,732 | 1,738 | 157.2 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,102 | 1,681 | 125.0 | 2,353 |
| Folsom State Prison (FOL) | 2,831 | 2,066 | 137.0 | 2,895 |
| High Desert State Prison (HDSP) | 3,325 | 2,324 | 143.1 | 3,361 |
| Ironwood State Prison (ISP) | 2,987 | 2,200 | 135.8 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,703 | 2,448 | 151.3 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,150 | 2,300 | 137.0 | 3,300 |
| Mule Creek State Prison (MCSP) | 3,995 | 3,284 | 121.7 | 4,009 |
| North Kern State Prison (NKSP) | 4,066 | 2,694 | 150.9 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,570 | 2,380 | 108.0 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,232 | 2,308 | 140.0 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,917 | 2,992 | 130.9 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,051 | 1,828 | 112.2 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,631 | 3,424 | 164.5 | 5,111 |
| Sierra Conservation Center (SCC) | 4,255 | 3,936 | 108.1 | 4,560 |
| California State Prison, Solano (SOL) | 4,159 | 2,610 | 159.3 | 3,882 |
| San Quentin State Prison (SQ) | 4,247 | 3,082 | 137.8 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,388 | 2,452 | 138.2 | 3,409 |
| Valley State Prison (VSP) | 3,297 | 1,980 | 166.5 | 2,954 |
| Wasco State Prison (WSP) | 4,721 | 2,984 | 158.2 | 4,351 |
| **Male Total** | 113,219 | 85,958 | 131.7 | 116,775 |
| | | | | |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,857 | 2,004 | 142.6 | 2,966 |
| California Institution for Women (CIW) | 1,910 | 1,398 | 136.6 | 1,756 |
| Folsom State Prison (FOL) | 421 | 403 | 104.5 | 530 |
| **Female Total** | 5,188 | 3,805 | 136.3 | 5,252 |
| | | | | |
| **Institution Total** | 118,407 | 89,763 | 131.9 | 122,027 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 1, 2018

Monthly Report of Population
As of Midnight November 30, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 1, 2019

Monthly Report of Population
As of Midnight December 31, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 127,709 | -519 | -2,554 | | | |
| I.  In-State | 125,722 | -514 | -268 | | | |
|     (Men, Subtotal) | 119,952 | -406 | -189 | | | |
|     (Women, Subtotal) | 5,770 | -108 | -79 | | | |
|     1. Institution/Camps | 117,937 | -470 | -121 | 89,763 | 131.4 | 122,302 |
|        Institutions | 114,440 | -477 | -96 | 85,083 | 134.5 | 118,058 |
|        Camps(CCC, CIW, and SCC) | 3,497 | +7 | -25 | 4,680 | 74.7 | 4,244 |
|     2. In-State Contract Beds | 6,341 | -34 | -258 | | | |
|        Private Community Correctional Facilities | 1,965 | -11 | -121 | | | |
|        Public Community Correctional Facilities | 1,667 | -40 | -95 | | | |
|        Community Prisoner Mother Program | 15 | -2 | -7 | | | |
|        California City Correctional Facility | 2,496 | +50 | +38 | | | |
|        Female Community ReEntry Facility, McFarland | 198 | -31 | -73 | | | |
|     3. Department of State Hospitals | 198 | -11 | -64 | | | |
|     4. CRPP Supervision | 1,246 | +1 | +175 | | | |
|        Alternative Custody Program | 209 | +2 | +72 | | | |
|        Custody to Community Treatment | | | | | | |
|          Reentry Program | 381 | -1 | +72 | | | |
|        Male Community Reentry Program | 631 | +3 | +35 | | | |
|        Medical Parole | 25 | -3 | -4 | | | |
| II. California Out-of-State Correctional Facility | 1,987 | -5 | -2,286 | | | |
|     Arizona | 1,987 | -5 | -1,038 | | | |
| B. Parole | 48,651 | +227 | +2,425 | | | |
|     Community Supervision | 46,782 | +248 | +2,523 | | | |
|     Interstate Cooperative Case | 1,869 | -21 | -98 | | | |
| C. Non-CDCR Jurisdiction | 1,025 | +1 | -10 | | | |
|     Other State/Federal Institutions | 322 | -3 | -6 | | | |
|     Out of State Parole | 651 | +9 | +27 | | | |
|     Out of State Parolee at Large | 13 | -3 | -1 | | | |
|     DJJ-W&IC 1731.5(c) Institutions | 39 | -2 | -30 | | | |
| D. Other Populations | 6,085 | -42 | +400 | | | |
|     Temporary Release to Court and Hospital | 1,226 | -121 | +91 | | | |
|     Escaped | 200 | +2 | +2 | | | |
|     Parolee at Large | 4,659 | +77 | +307 | | | |
| Total CDCR Population | 183,470 | -333 | +261 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 1, 2019

Monthly Report of Population
As of Midnight December 31, 2018

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,192 | 2,920 | 143.6 | 4,370 |
| Calipatria State Prison (CAL) | 3,472 | 2,308 | 150.4 | 3,333 |
| California Correctional Center (CCC) | 4,411 | 3,883 | 113.6 | 4,762 |
| California Correctional Institution (CCI) | 4,074 | 2,783 | 146.4 | 4,120 |
| Centinela State Prison (CEN) | 3,374 | 2,308 | 146.2 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,673 | 2,951 | 90.6 | 2,951 |
| California Institution for Men (CIM) | 3,691 | 2,976 | 124.0 | 4,186 |
| California Men's Colony (CMC) | 3,706 | 3,838 | 96.6 | 4,398 |
| California Medical Facility (CMF) | 2,352 | 2,361 | 99.6 | 2,847 |
| California State Prison, Corcoran (COR) | 3,241 | 3,116 | 104.0 | 4,270 |
| California Rehabilitation Center (CRC) | 2,420 | 2,491 | 97.1 | 3,210 |
| Correctional Training Facility (CTF) | 5,155 | 3,312 | 155.6 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,708 | 1,738 | 155.8 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,333 | 1,681 | 138.8 | 2,353 |
| Folsom State Prison (FOL) | 2,886 | 2,066 | 139.7 | 2,895 |
| High Desert State Prison (HDSP) | 3,328 | 2,324 | 143.2 | 3,361 |
| Ironwood State Prison (ISP) | 2,838 | 2,200 | 129.0 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,729 | 2,448 | 152.3 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,160 | 2,300 | 137.4 | 3,300 |
| Mule Creek State Prison (MCSP) | 3,963 | 3,284 | 120.7 | 4,009 |
| North Kern State Prison (NKSP) | 4,092 | 2,694 | 151.9 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,555 | 2,380 | 107.4 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,116 | 2,308 | 135.0 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,854 | 2,992 | 128.8 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,064 | 1,828 | 112.9 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,614 | 3,424 | 164.0 | 5,111 |
| Sierra Conservation Center (SCC) | 4,255 | 3,936 | 108.1 | 4,570 |
| California State Prison, Solano (SOL) | 4,205 | 2,610 | 161.1 | 3,882 |
| San Quentin State Prison (SQ) | 4,023 | 3,082 | 130.5 | 3,984 |
| Salinas Valley State Prison (SVSP) | 3,362 | 2,452 | 137.1 | 3,409 |
| Valley State Prison (VSP) | 3,238 | 1,980 | 163.5 | 2,954 |
| Wasco State Prison (WSP) | 4,735 | 2,984 | 158.7 | 4,351 |
| **Male Total** | 112,819 | 85,958 | 131.2 | 116,931 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,814 | 2,004 | 140.4 | 2,964 |
| California Institution for Women (CIW) | 1,898 | 1,398 | 135.8 | 1,877 |
| Folsom State Prison (FOL) | 406 | 403 | 100.7 | 530 |
| **Female Total** | 5,118 | 3,805 | 134.5 | 5,371 |
| **Institution Total** | 117,937 | 89,763 | 131.4 | 122,302 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 1, 2019

Monthly Report of Population
As of Midnight December 31, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

**ATTACHMENT D**

**ATTACHMENT D**







**ATTACHMENT E**

**ATTACHMENT E**







**ATTACHMENT F**

**ATTACHMENT F**

# CITY OF CALIFORNIA CITY

# FINAL

# GENERAL PLAN



## 2009-2028

**Adopted by City Council**
**October 6, 2009**
**Resolution# 10-09-2359**
**SCH# 1992062069**

**City of California City**
**21000 Hacienda Boulevard**
**California City, CA 93505-2293**
**(760) 373-8661**

# A P P R O V A L   D O C U M E N T S

## FOR

## C A L I F O R N I A   C I T Y

## FINAL

## G E N E R A L   P L A N

## 2009-2028

## Adopted by City Council
## October 6, 2009
## Resolution # 10-09-2359
## SCH #1992062069

**NOTICE TO READER**:  The California City General Plan 2009-2028 has been collected and combined into one document from several sources.  The reader may need to enlarge or rotate pages accordingly, to do this simply activate the zoom or rotation features in the pdf program.  Thank you.

ORIGINAL

RESOLUTION NO. 10 -09 -2359

## A RESOLUTION OF THE CITY COUNCIL
## OF THE CITY OF CALIFORNIA CITY
## ADOPTING GENERAL PLAN UPDATE 2009-2028

**BE IT RESOLVED BY THE CITY COUNCIL OF THE CITY OF CALIFORNIA CITY as follows:**

### 1.   Purpose and Scope.
This Resolution adopts the General Plan for 2009-2028.

### 2.   Findings.
The City Council finds, determines and declares:

(a)   The General Plan amendments described herein ("subject amendment") will benefit the City, its residents and property;

(b)   The subject amendment is otherwise consistent with the remainder of the General Plan and zoning regulations;

(c)   The subject amendment will not be accompanied by any significant, adverse environmental impacts; and

(d)   The subject amendment was considered as a duly noticed public meeting by the Planning Commission and by the City Council.

### 3.   Amendment.
The General Plan for 2009-2028 is hereby amended as set forth on Exhibit "A", attached hereto and hereby incorporated by this reference.

**PASSED, APPROVED AND ADOPTED** on October 6, 2009, by the following vote:

AYES: Smith, Strong, Lessenevitch, Edmiston, Adams
NOES: None
ABSENT: None
ABSTAIN: None

Mayor

ATTEST:

City Clerk

(SEAL)

CC\Reso\PH 1
XX∴Peσο∴ПH 1

RECEIVED WITH FEE
RECEIPT # 315926

**KERN COUNTY**

# Notice of Determination

OCT 0 9 2009

To: __ Office of Planning and Research          From: City of California City
        1400 Tenth Street, Room 121                    Planning Dept.
        Sacramento, CA 95814                           21000 Hacienda Blvd.
                                                       California City, CA 93505

ANN K. BARNETT
AUDITOR CONTROLLER COUNTY CLERK
BY _____ DEPUTY

X  County Clerk
   County of Kern
   1115 Truxtun Avenue - First Floor
   Bakersfield, CA  93301

**Subject:**
**Filing of Notice of Determination in compliance with Section 21108**
**or 21152 of the Public Resources Code.**

Project Title: Initial Study, Negative Declaration, General Plan Update 2009-2028

| 1992062069 | Linda Lunsford, City Manager/Planning Director | (760) 373-7141 |
|---|---|---|
| (State Clearinghouse Number) | (Lead Agency) | (Area Code/Tele/Ext) |

**Project Location (include county):** The General Plan planning area, consists of 130,200 acres (203.4375 square miles), located on the western edge of the Mojave Desert in eastern Kern County, California, (Latitude 35.161119/Longitude -117.873033).

**Project Description:** The City's Draft General Plan Update 2009-2028, updates the previous General Plan Update 1993-2012, first established in 1972, after the state-mandated requirement that all cities must adopt a long-range General Plan, which, when adopted by city council comprises the official statement of a city toward the future character and quality of development within its planning area.

This is to advise that the City of California City Council has approved the above described project on October 6, 2009 and has made the following determinations regarding the above described project:

1. The project will not have a significant effect on the environment.

2. A Negative Declaration was prepared for this project pursuant to the provisions of CEQA.

3. Mitigation measures were not made a condition of the approval of the project.

4. A Statement of Overriding Consideration was not adopted for this project.

5. Findings were made pursuant to the provisions of CEQA.

6. Appropriate fees of $1,993.00 accompany this Negative Declaration as per the Department of Fish and Game fees increase as of January 1, 2009.

This is to certify that the Negative Declaration with comments and responses and record of project approval is available to the General Public at: City Hall, City of California City, 21000 Hacienda Boulevard, California City, CA 93505

| _____ | Linda Lunsford, City Manager/Planning Director | 10/7/09 |
|---|---|---|
| Signature | Title | Date |

Date received for filing at OPR:

Notice of Environmental Document
Posted by County Clerk on 10/9/09
and for 30 days thereafter, Pursuant to
Section 21152(C), Public Resources Code

#0629

State of California—The Resources Agency
DEPARTMENT OF FISH AND GAME
2009 ENVIRONMENTAL FILING FEE CASH RECEIPT

RECEIPT# 375826

STATE CLEARING HOUSE # *(If applicable)*

SEE INSTRUCTIONS ON REVERSE. TYPE OR PRINT CLEARLY

LEAD AGENCY City of California City

DATE 10 9 09

COUNTY/STATE AGENCY OF FILING Kern

DOCUMENT NUMBER

PROJECT TITLE Initial Study neg. Dec. General Plan Update 2009-2028

PROJECT APPLICANT NAME City of California City

PHONE NUMBER (760 873) 8616

PROJECT APPLICANT ADDRESS 21000 Hacienda Blvd | CITY California City | STATE CA | ZIP CODE 93505

PROJECT APPLICANT *(Check appropriate box):*
☑ Local Public Agency ☐ School District ☐ Other Special District ☐ State Agency ☐ Private Entity

CHECK APPLICABLE FEES:

| | | |
|---|---|---|
| ☐ Environmental Impact Report | $2,768.25 | $ |
| ☑ Negative Declaration | $1,993.00 | $ 1993.00 |
| ☑ Application Fee Water Diversion *(State Water Resources Control Board Only)* | $850.00 | $ |
| ☐ Projects Subject to Certified Regulatory Programs | $941.25 | $ |
| ☑ County Administrative Fee | $50.00 | $ 50.00 |
| ☑ Project that is exempt from fees | | |
| ☐ Notice of Exemption | | |
| ☐ DFG No. Effect Determination (Form Attached) | | |
| ☐ Other _____ | | $ |

PAYMENT METHOD:
☐ Cash ☐ Credit ☑ Check ☐ Other _____

TOTAL RECEIVED $ 2043.00

SIGNATURE X *[signature]*

TITLE OSS

WHITE - PROJECT APPLICANT    YELLOW - DFG/ASB    PINK - LEAD AGENCY    GOLDEN ROD - COUNTY CLERK    FG 753.5a (Rev. 7/08)

KERN COUNTY
CLERKS OFFICE
1115 TRUXTUN AVE.

YOUR RECEIPT
THANK YOU

# 0629
CEQA-NEG DEC        1993.00
CEQA-CC Fee           50.00

# ITEMS                   2
TOTAL            $2043.00
CHEC
CHECK              1993.00

004 NANCY        2170-004
5197    1:22PM 10/ 9/09

TOTAL                                $2043.00
5197    004 NANCY    2170-004    1:10PM 10/ 9/09

# C A L I F O R N I A   C I T Y

## FINAL

# G E N E R A L   P L A N

## 2009-2028

**Adopted by City Council**
**October 6, 2009**
**Resolution # 10-09-2359**
**SCH #1992062069**

**LAND USE, CIRCULATION, OPEN SPACE AND CONSERVATION, SAFETY, NOISE, HOUSING (UNDER SEPARATE COVER)**

**FINAL**
# CALIFORNIA CITY GENERAL PLAN
**JANUARY 2009**

## TABLE OF CONTENTS

**Page**

Chapter 1      Introduction.................................................................................................1-1

Chapter 2      Land Use Element........................................................................................2-1

Chapter 3      Circulation Element......................................................................................3-1

Chapter 4      Housing Element (bound by separate cover)................................................4-1

Chapter 5      Open Space and Conservation Element......................................................5-1

Chapter 6      Safety Element.............................................................................................6-1

Chapter 7      Noise Element..............................................................................................7-1

## APPENDICES

Appendix 1      California Environmental Quality Act (CEQA) Section 15152. Tiering.

Appendix 2      CEQA Section 15070.  Decision to Prepare a Negative Declaration or Mitigated Negative Declaration.

Appendix 3      CEQA Section 15002.  General Concepts.

Appendix 4      Public Resources Code Section 21000. State agencies shall regulate to prevent environmental damage.

Appendix 5      CEQA Section 15006. Reducing Delay and Paperwork.

Appendix 6      CEQA Section 15150.  Incorporation by Reference.

Appendix 7      Environmental Impact Reports and Negative Declarations Incorporated by Reference per CEQA Section 15006.

Appendix 8      Initial Study, Negative Declaration, 2012-2028 General Plan Update.

i

**FINAL**
**CALIFORNIA CITY GENERAL PLAN**
**JANUARY 2009**

# CHAPTER 1   INTRODUCTION

**Vision Statement:  The creation of a livable, viable, and visually attractive community through efficient and effective continued growth and sustainable development that will result in a model City within eastern Kern County.**

## 1.1   WHAT IS A GENERAL PLAN?

A general plan is a state-mandated comprehensive, long-range document, which, when adopted by a city council, comprises the official statement of a city toward the future character and quality of development within its planning area.

State law requires every city in California to adopt a comprehensive, long-range General Plan.  The General Plan represents the community's view of its future and serves as the blueprint for a city's growth and development.  The decision-makers use the goals and policies of the General Plan as a basis on which to make their land use, circulation, safety, housing, open space and conservation, and environmental decisions.

The General Plan projects conditions and needs into the future in order to determine the long-term goals and policies that would provide the basis for decision-making related to the growth and development of the City and within its existing coterminous sphere of influence.

The City of California City's General Plan is guided by a Vision Statement, as stated above, and represents the community's view of the future.  The General Plan implements the City's vision through its goals, policies, and implementation measures.  The City's General Plan addresses the area within the boundaries of the city and its coterminous sphere of influence.

## 1.2   COMMUNITY PROFILE

### Location and Boundaries

The City is located in the Mojave Desert in eastern Kern County.  As shown in **Figure 1-1, Location Map, Figure 1-2, Vicinity Map and Figure 1-3, Regional Setting Map**, the City is located approximately 60 miles to the southeast of the Metropolitan Bakersfield area, approximately 35 miles north of Lancaster, and approximately 65 miles northwest of Victorville.  The City is approximately one mile to the north of Edwards Air Force Base and 7 miles to the east of the community of Mojave and the Mojave Airport.  **Figure 1-4, Existing Jurisdictional Boundaries and Coterminous Sphere of Influence**, provides the City's jurisdictional boundaries and coterminous sphere of influence.  The City  is surrounded by undeveloped desert, including a 25,000-acre Desert Tortoise Preserve administered by the U.S. Bureau of Land Management located along a portion of the City's northeastern border.  The City is bounded by an unincorporated area of Kern County to the north, east, south, and west.

The majority of development in the City has occurred within the area defined as the central core, an area comprising approximately eighteen sections of land (11,520 acres) in the southwest portion of the land area within the City's corporate boundaries.  The remaining development has occurred in the northeastern portion of the City, an area located about twelve miles northeast of the central core along the Twenty Mule Team Parkway.  Growth in the northeastern portion is limited by the lack of adequate infrastructure and public services.

goals, objectives, and policies for improvement of housing and the provision of adequate sites for housing to meet the needs of all economic segments of the community, provides a five-year action plan for the implementation of goals, objectives, and policies, and analyzes housing development constraints and opportunities. The Housing Element is bound under separate cover and *is incorporated into this document by reference*.

- Chapter 5, Open Space and Conservation Element, addresses the preservation, use, and enhancement of open space and natural resources in the planning area including biological resources, mineral resources, soils and agriculture, water resources, and air quality. This Element provides the goals, policies, and implementation measures that address open space and conservation of these resources. This Element includes a plan that shows the location of parks and conservation areas.

- Chapter 6, Safety Element, identifies flooding, geologic and seismic, fire, and overflight (by military and private aircraft) hazards in the planning area. In addition, public safety related to the provision of police protection, fire protection, and emergency medical services are discussed. This Element provides the goals, policies, and implementation measures that address safety. This Element includes maps related to the identified hazards and the provision of public safety services to the City.

- Chapter 7, Noise Element, identifies certain major noise sources (including military and private aircraft, railway, major roadways, and industrial land uses) and areas containing noise sensitive land uses, and identifies noise exposure contours for current and projected levels of activity within the community.

- Appendices. The following supporting Appendices are provided for the General Plan.

    Appendix 1    California Environmental Quality Act (CEQA) Section 15152. Tiering.

    Appendix 2    CEQA Section 15070. Decision to Prepare a Negative Declaration or Mitigated Negative Declaration.

    Appendix 3    CEQA Section 15002. General Concepts.

    Appendix 4    Public Resources Code Section 21000. State agencies shall regulate to prevent environmental damage.

    Appendix 5    CEQA Section 15006. Reducing Delay and Paperwork.

    Appendix 6    CEQA Section 15150. Incorporation by Reference.

    Appendix 7    City of California City EIR's Incorporated by Reference per CEQA Section 15150. Incorporation by Reference.

    Appendix 8    Initial Study, Negative Declaration, 2012-2028 General Plan Update.

## General Plan Structure

The discussion in the General Plan is provided in the following manner:

**Vision** expresses the future aspiration and desire of the City. The Vision is the broadest level of direction in the General Plan and describes the important characteristics that will define the community in the future.

**Goals** describe a broad direction that addresses a particular aspect of the Vision toward which the policies and implementation measures are directed.

**Policies** describe a process or a particular course of action to achieve the Goals.  In some cases as in the Land Use Element, standards for various land use designations also represent a type of policy, reflected directly in map form and described in detail in the text.

**Implementation Measures** define a specific action, procedure, or program that accomplishes the Policies and defines the level of commitment to be executed, when, and by whom.

### Interpreting General Plan Policies and Implementation Measures

Not all policies are the same in terms of the level of commitment they represent.  The action words contained in the policies convey distinct levels of commitment and represent expected levels of outcome when they are used.  These action words include the following:

**Shall**.  This type of policy will always be followed.  "Shall" represents an absolute commitment to the guidance expressed in the policy.

**Should**.  This type of policy will be followed in most cases and exceptions or degrees of implementation are acceptable with valid reasons.

**Allow**.  This type of policy permits contains initiatives that will be supported by the City unless there are good reasons not to.  Parties other than the City will generally implement or have some review authority on this policy type.

**Coordinate**.  This type of policy involves working and partnering with other entities to implement the policy.

**Consider**.  This type of policy requires investigation and study to determine the appropriate level of commitment.  This type of policy requires an open-minded evaluation of possibilities until facts are available to allow and support a decision.

**Restrict**.  This type of policy sets specified limits within which action and/or implementation will occur.

**Prohibit**.  This type of policy requires steps to actively prevent a specified condition or decision from occurring.

Other terminology may appear in certain policy statements and implementation measures.  These terms should be interpreted according to their similarity to the appropriate terms described above.  In instances where the interpretation of the General Plan is uncertain consultation with City planning staff is highly recommended.  In fact, because of the broad scope and complexity of the General Plan, any person seeking to implement it would be well advised to consult with City staff for assistance.

## 1.10    USING THE GENERAL PLAN

### Consistency

Consistency with and within the General Plan is one of the most important considerations related to the General Plan.  In 1972, the California Legislature enacted the law requiring that development projects must be consistent with the local General Plan and also mandated consistency among the contents of the General Plan.

**FINAL**
**CALIFORNIA CITY GENERAL PLAN**
**JANUARY 2009**

## CHAPTER 2   LAND USE

**Overall Goal:  Promote land use distribution which provides for safe residential neighborhoods, bolsters' economic prosperity, protects property value, preserves open space and natural resources, allows for recreational opportunities, and enhances the overall quality of life in California City.**

### 2.1    DESCRIPTION OF THE LAND USE ELEMENT

The Land Use Element provides a plan for land uses supported by goals, policies, and implementation measures that seek to protect and enhance the quality of life in the City.  The Land Use goals provide guidelines that respond to identified issues in the community, while the policies and implementation measures define how land within the City is developed, preserved, and/or considered for future development.

### 2.2    STATUTORY REQUIREMENTS

State of California Planning and Zoning Law requires that a land use element be prepared as part of the general plan as follows:

> Government Code Section 65302(a): A land use element which designates the proposed general distribution and general location and extent of the uses of the land for housing, business, industry, open space, including agriculture, natural resources, recreation, and enjoyment of scenic beauty, education, public buildings and grounds, solid and liquid waste disposal facilities, and other categories of public and private uses of land.  The land use element shall include a statement of the standards of population density and building intensity recommended for the various districts and other territory covered by the plan.  The land use element shall also identify areas covered by the plan which are subject to flooding and shall be reviewed annually with respect to such areas.

Effectively, the Land Use Element has the broadest scope of any element of the General Plan required by the State.  Since it regulates how land is to be utilized, it integrates most of the issues, goals, and policies contained in the other elements of the General Plan.

### 2.3    OVERVIEW OF EXISTING CONDITIONS

**Planning Area Setting**

The General Plan planning area, consisting of 130,200 acres (203.4374 square miles) is located on the western edge of the Mojave Desert in eastern Kern County.  **Figure 1-3, Regional Setting Map**, provides the regional setting for the City. **Figure 1-4, Existing Jurisdictional Boundaries and Coterminous Sphere of Influence**, provides the City's jurisdictional boundaries and coterminous sphere of influence.  As shown in **Figure 1-3, Regional Setting Map,** the City is located approximately 60 miles to the southeast of the Metropolitan Bakersfield area, approximately 35 miles north of Lancaster, and approximately 65 miles northwest of  Victorville.  The City is approximately 4 miles to the north of Edwards' Air Force Base and 4 miles to the east of the community of Mojave and the Mojave Airport from the southern edge of the City's boundaries.  Regional access to the City is provided by State Route 58 (SR-58), State Route 14 (SR-14), and State Route 395 (SR-395).  The City is surrounded by undeveloped desert, including a 25,000-acre Desert Tortoise Preserve administered by the U.S. Bureau of Land Management located along a portion of the City's

northeastern border.  The City is bounded by an unincorporated area of Kern County to the north, east, south, and west.  **Figure 1-1, Location Map,** provides the local setting for the City.

The majority of development in the City has occurred within the central core.  An area comprising approximately twelve sections of land (7,680 acres) in the southwest portion of the land area within the City's corporate limits.  The remaining development in the City has occurred in the northeastern portion, an area located about twelve miles northeast of the central core along Twenty Mule Team Parkway and Randsburg-Mojave Road.  Growth in the northeastern portion of the City has been limited by the lack of adequate infrastructure and public services.  Scattered throughout the northeastern portion of the City are undeveloped subdivided tracts and parcel maps.  In the northeastern portion of the City there are 27 Subdivision Improvement Tracts (SDI) and 2 tracts in the central core.  These SDI Tracts were subdivided more than 40 years ago, with the developer providing provisional funding for water and roadway improvement to the minimum City standard.  **Figure 2-1 Location of SDI Tracts**.  All of the 29 tracts are subject to City Council and SDI Committee's approval, to supply water and roadway improvements.  The roadway improvements will be the minimum City standard.  Some roadways are improved to the minimum City standards, with some roads still dirt.  The remaining subdivided tracts in the northeastern portion of the City and six parcel maps, subdivided more than 40 years ago, have no provisions for water or roadway improvement, with all expenses being paid by the individual property owner.  These tracts and parcel maps are without any provision: Tract 2592, Tract 2593, Tract 2596, Tract 2714, Tract 2715, Tract 2738, Tract 2820, Tract 2828, Tract 2972, and Tract 2973, portions of Parcel Map 3, Parcel Map 10, and Parcel Map 24, remain in the City's jurisdictional boundaries following the 2002 Annexation/Detachment and Parcel Map 15, Parcel Map 35 and Parcel Map 53 are entirely within the City's jurisdiction.

The City is located in the northern portion of the Antelope Valley, a triangular-shaped plain of 3,000 square miles bounded by the San Gabriel Mountains on the south, the Tehachapi Mountains on the west, and the Rand Mountains on the north.  The General Plan planning area is located within the Mojave Desert geomorphic province which is characterized by a gently undulating ground surface with isolated buttes and low to moderate relief across the desert floor.  The planning area's topography, consists of gently sloping alluvial plains with a series of steep rock butts and several arroyos, including Cache Creek.  The average elevation within the planning area is 2,400 feet above sea level.  The majority of the soils within the planning area consist of quartz Mennonite and alluvial deposits.  The groundwater in the planning area ranges from 600 feet to 800 feet below the ground surface.

The closest fault to the planning area is the Garlock fault zone located approximately 8 miles to the northwest.  Additional discussion of geologic hazards, including fault zones and related issues within the planning area, is provided in the Safety Element.

The planning area is bisected by seasonal drainages, the largest of which is Cache Creek.  During the seasonal rains in the winter and spring, Cache Creek and its tributary drainages (such as Yerba Rusche Creek and Tierra Del Sol Creek), result in localized flooding in the western portion of the City.  Additional discussion of the seasonal drainages and related issues within the planning area is provided in the Safety Element.

The planning area provides a habitat for rare, threatened, endangered, and sensitive species, including, but not limited to, the desert tortoise, Mojave ground squirrel, burrowing owl, and Joshua tree.  Additional discussion of biological resources within the planning area is provided in the Open Space and Conservation Element.

The planning area is located within the Mojave Desert Air Basin and under the jurisdiction of the Kern County Air Pollution Control District.  Additional discussion of air quality within the planning area is provided in the Safety Element.

Portions of the planning area are located within the supersonic aircraft corridors, spin zones, and other training routes for Edwards Air Force Base. *The City of California City integrated designated flight corridors, as set forth in the 1994 Edwards Air Force Base Joint Land Use Study (JLUS), incorporated by reference, into the California City General Plan and Updates, (SCH #94112035, filed a negative declaration in 1994). The base represents a substantial investment by the Department of Defense in facilities and equipment and has a major role in the development and testing of the nation's military aircraft for the foreseeable future. The natural assets of the base (especially climate and lakebed landing areas) and its access to airspace over the Pacific Ocean as well as over Nevada and Utah are not possible to duplicate anywhere else in the country. The base is a major job generator providing employment for both military and civilian personnel. This payroll represents an infusion of economies of California City, Lancaster, and Kern, Los Angeles, and San Bernardino Counties. The loss of this asset due to encroachment of incompatible urban development would be a long-term economic disaster for local residents and businesses. Thus, it behooves these jurisdictions to take the steps necessary to protect the base and its ability to effectively perform its mission. The 1994 Edwards Air Force Base JLUS is on file in the California City Planning Department, 21000 Hacienda Boulevard, California City, California.* Provisions of the Kern County Airport Land Use Compatibility Plan apply to the development in the planning area. Additional discussions of overflight hazards and related issues within the planning areas are provided in the Safety Element.

## Trends in Growth

The development of the City represents a transition from a new rural community to a mature City at build-out. When the City was incorporated in December 1965, it encompassed approximately 103,040 acres (161 square miles) and had a population of 718 residents. In the year 2000, the City encompassed approximately 130,200 acres (203.4375 miles) and had a population of 8,385 persons. Since the 2000 Census, it is estimated that the population of the City has increased by approximately 6,000 people. The majority of increases in population are a result of the opening of a federally-contracted prison facility within the northeastern portion of the City. Although the planning area is 130,200 acres (203.475 miles), the majority of the resident population is located in the central core where there is existing infrastructure, public services, residential, commercial, industrial and institutional land uses.

According to the California Department of Finance and Kern Council of Governments (Kern COG), in the year 2007, the resident population is estimated to be 10,685 persons. **Table 2-1**, provides the population growth that has occurred in the City since its incorporation and the projected population and annual growth rates through the year 2030. Additional discussion of the population characteristics of the City is provided in the Housing Element.

According to the 2000 Census, in the year 2000, there were 3,072 households in the City. The average household size was estimated to be 2.72 persons. Additional discussion of the household characteristics of the City is provided in the Housing Element.

According to the 2000 Census, in the year 2000, there were 3,560 housing units in the City. Of these housing units approximately 77 percent were single-family homes and approximately 15 percent were multiple-family units, with the remaining 7 percent of the units as mobile homes. Additional discussion of the existing housing stock in the City is provided in the Housing Element.

According to the 2000 Census, more than 40 percent of the City's residents were employed by government agencies. Approximately 30 percent of the City's residents were in management, professional, or related occupations, approximately 25 percent were in sales and office occupations, approximately 22 percent were in service occupations, approximately 13percent was in construction, extraction, and maintenance occupations, and approximately 10 percent were in production, transportation, and material moving occupations. These employment trends are consistent with the types of employers in the City and in the adjacent area. They include, but are not limited to:

2-3

- Correctional Corporation of America in the eastern portion of the City.

- Edwards Air Force Base located four miles to the southeast of the City boundaries.

- Rio Tinto Mine (formerly U.S. Borax) is in the nearby community of Boron, fifteen miles to the east of the City.

As the City continues to develop and move toward ultimate build-out within the planned coterminous sphere of influence boundaries applications for boundary changes may occur, consisting of either annexation or detachment of land. Lack of infrastructure and groundwater resources, restrictive airspace, sensitive and endangered wildlife issues may make annexation proposals cost prohibitive. However, proposals to modify the City boundaries and sphere of influence will be carefully reviewed to ensure continued consistency with the General Plan's mandatory Safety, Open Space and Conservation, and Noise Elements.

The City seeks to promote the quality of life for its residents through a variety of housing opportunities, effective law enforcement and fire protection services, *quality schools and child care facilities* (*ECCK Comment Letter*), open space and recreation opportunities, and the preservation of natural resources. As growth occurs within the General Plan planning area, the City faces the challenge of ensuring that the quality of life that it offers its citizens is protected while planning for the future needs of the community.

**2.8    LAND USE ISSUES AND OPPORTUNITIES**

1.    The provisions of services to urban-type development proposed on property outside the City's existing corporate boundaries will require the City to expand the existing coterminous sphere of influence.  Expansion of the City's existing coterminous sphere of influence, **Figure 1-4, Existing Jurisdictional Boundaries and Coterminous Sphere of Influence,** requires approval by the Local Agency Formation Commission (LAFCO) and is a prerequisite to annexation of land into the City's corporate boundaries.  When future annexation is proposed, it is anticipated that LAFCO will require detachment of a comparable amount of acreage to that proposed for annexation depending on the appropriateness of the detachment related to the provision of services.

2.    Within the City's existing corporate boundaries, there are approved tract maps at urban densities which currently have no urban services and , therefore, are not developed.  The detachment of these tracts may not be appropriate since the County would be unable to economically provide urban services to an isolated parcel or tract.

3.    The planning process for areas within the coterminous sphere of influence or potential changes to the  sphere of influence must consider existing adopted planning documents and the provisions within those documents (i.e., the Kern County General Plan, the North Edwards Specific Plan and the Mojave Specific Plan).

4.    The size of the City requires separate planning sub-areas in order to address the development requirements which are unique to each sub-area.

5.    The General Plan defines the location of areas within each planning sub-area which are not contiguous to the central core area, but which are most suitable for development.

6.    Specific development requirements are necessary to provide an interface between the existing central core area, lands immediately adjacent to the central core area, and large areas of undeveloped land.  Ownership and parcel size should dictate the type of planned land uses, and under what circumstances, the extension of infrastructure and services should occur (i.e. large parcels with single owner vs. small parcels with numerous owners).  Ability to fund required infrastructure will be a primary consideration for approval of development outside the central core area.

7.    The economic potential of land uses at the intersection of State Route 14 and California City Boulevard and the intersection of Interstate 58 and Airway Boulevard should be considered in designating land uses (either within the existing City boundaries, or within areas considered for the City's planned sphere of influence).  The General Plan should encourage economically beneficial development at these locations.

8.    Excess or underutilized lands owned by government agencies within the City's corporate boundaries may hamper orderly growth and development.

9.    The correctional facility located in the Planning Sub-area 5 could serve as an anchor for additional development between that facility and the existing central core area within Planning Sub-area 1.

10.    A variety of land uses should be identified along the entire length of California City Boulevard in order to preclude one contiguous commercial strip through the City.  A variety of land uses would expand the ability to combine appropriate land uses, enhance the visual character of the community, and provide for a more walkable community.  Transit, point, focus, are hubs along a route that identifies a mode of transportation, a point of destination, and a focus on surrounding activities.

11.    Land use designations may require modification or additional development requirements in order to accommodate issues associated with military activities, the future expansion of the California City Municipal Airport, and development of the areas surrounding the airport.

12.    The Airport Land Use Compatibility Plans for the California City Municipal Airport, Edwards Air Force Base is considered and incorporated into the General Plan, as appropriate.  Compatibility is necessary to ensure economic viability and job retention/expansion in the community.

13.    The findings of the Joint Land Use Study prepared by the State Office of Planning and Research is considered, as is the local 1994 Edwards Air Force Base Joint Land Use Study and are incorporated in the General Plan, as appropriate, to maintain the viability of military operations at Edwards Air Force Base.

14.    The existing rail line location and proximity to the California City Municipal Airport should be capitalized upon and expanded to include a rail head spur to the California City Municipal Airport to enhance growth of industrial activities at the Airport.

15.    Additional development criterial to ensure compatibility may be necessary for lands located adjacent to areas designated for habitat protection, or for lands designated for active recreation (such as off-highway or motocross parks).

16.    In-fill development in Planning Sub-area 1 around the City's central core area should be encouraged to maximize the availability of infrastructure, public facilities, and public services.

## 2.9    GOALS, POLICIES, AND IMPLEMENTATION MEASURES

The following presents the goals, policies, and implementation measures for land uses in the General Plan planning area.

### Goals

- To facilitate and implement growth and development coordinated with the provision of infrastructure, public facilities, and public services.

- Encourage a concentrated urban land use pattern which provides for the economically efficient provision of urban services to the central core area and the adjacent areas within Planning Sub-area 1.

- Implement growth management decisions which achieve the following benefits:

  - Maximize utilization of land in already developed areas of the City.

  - Provide a more cohesive City with perceivable community or neighborhood variety and identity.

  - Increase water and energy conservation.

  - Reduce air and water pollution.

  - Maximize use of existing service systems and facilities.

  - Actively pursue federal, state and local grants to extend service systems and facilities.

2-14

- Implement development in the urban areas within the General Plan planning area which captures the economic demands generated by the marketplace and provides a variety of housing types supporting commercial amenities, and employment opportunities.

- Encourage commercial, industrial and Government (public facilities) entities that will create sustainable employment in jobs paying higher wages in compliance with the environmental standards for the City and the region.

- Accommodate new development which is compatible with and complements existing land uses within the General Plan planning area.

- Accommodate new development which is sensitive to and capitalizes on the General Plan planning area's natural environmental setting.

- Accommodate new development that is compatible with natural and manmade hazards that affect the General Plan planning area.

## Policies

### Residential (Non SDI Tracts)

- Allow for the development of a variety of residential types and densities.

- Ensure that residential uses are located in proximity to commercial services, employment centers, public services, transportation routes, and recreational and cultural resources.

- Encourage maintenance of the residential character of specially identified neighborhoods through such mechanisms as architectural design, use of xeriscaping, drought-tolerant landscaping, fencing, and property setbacks.

- Provide for streetscape improvements, use of xerisaping, drought-tolerant landscaping, fencing, and signage which uniquely identify major residential neighborhoods.

- Retain existing residential neighborhoods and allow for the in-fill of residential land uses which are compatible with the density, scale, and character of the surrounding neighborhood.

- Require that new multi-family residential projects incorporate design features such as screen walls, building height, infrastructure, and setbacks which foster compatibility with the adjacent existing and future single family residential uses.

- Require that new single family and multi-family residential projects accommodate the recreational needs of there residents through the provision of parks and recreational amenities.

### Residential (SDI Tracts)

- Restrict future subdivision of SDI tracts.

- Require that infrastructure, including utilities and streets, be constructed consistent with current City standards.

- Additional policies related to SDI Tracts as defined in the City's Municipal Code.

FINAL
**CALIFORNIA CITY GENERAL PLAN**
**JANUARY 2009**

## CHAPTER 5   OPEN SPACE AND CONSERVATION

**Overall Goal: To preserve and protect open space resources which contribute to the well being of California City residents.  To preserve and protect conservation resources that are unique to California City environs.**

## 5.1    DESCRIPTION OF OPEN SPACE AND CONSERVATION ELEMENT

The Open Space and Conservation Element provides goals, policies, and implementation measures that seek to preserve and protect open space resources and conservation resources in the General Plan Planning Area. Since the concerns of the Conservation Element relate directly to, and overlap many of the concerns of the Open Space Element, these two elements have been prepared as a combined element.  The Open Space portion of this Element provides land for open space, parks, and outdoor recreation, for public health and safety, and the preservation and management of natural resources.  The Conservation portion of this Element provides for the conservation and utilization of natural resources including water, floodplains, mineral resources, air quality, sensitive biological resources, and historical and cultural resources.  In addition, this Element addresses energy conservation.

## 5.2    STATUTORY REQUIREMENTS

State of California Planning Law requires that an open space element be prepared as part of the general plan (Government Code Section 65302[e]).  As defined by the State, open space should include lands for:

> (1) the preservation of natural resources;

> (2) the managed production of resources;

> (3) outdoor recreation; and

> (4) public health and safety (Government Code Section 65560[b]).

State of California Planning and Zoning Law requires that a conservation element be prepared as part of a general plan as follows:

> Government Code Section 65302(d):  A conservation element for the conservation, development, and utilization of natural resources including water and its hydraulic force, forests, soils, rivers and other waters, harbors, fisheries, wildlife, minerals, and other natural resources.  That portion of the conservation element including waters shall be developed in coordination with any countywide water agency and with all district and city agencies which have developed, served, controlled or conserved water for any purpose for the county or city for which the plan is prepared.  Coordination shall include the discussion and evaluation of any water supply and demand information described in Section 65352.5, if that information has been submitted by the water agency to the city or county.

The issues addressed in the Open Space and Conservation Element are integrated into the goals, policies, and implementation measures and plans, contained in other elements of the General Plan Specific discussion on water supply, water distribution, and flood control is provided in the Safety Element.

**5.3     CALIFORNIA CITY'S CONTROLLED DEVELOPMENT**

**Controlled Development**

Controlled Development in the City of California City shall mean land designated for the express purpose of specific land development planning that is consistent with the goals, objectives and policies of the California City General Plan. Strong consideration shall be given to the development of park/open space and public/*quasi-public uses which benefit the entire community on those parcels of land which were originally created for that purpose.

*The *American Heritage College Dictionary defines:  quasi- To some degree, to some manner.  quasi: Having a likeness to something; resembling.*

The Controlled Development category is conditionally compatible with industrial uses, commercial uses, recreational uses, large lot subdivisions, open space uses, agricultural and horticultural uses. Very low density residential uses (one dwelling unit per twenty acres) maybe developed on an interim basis. Further subdivisions of land (of parcels less than twenty acres in size) and/or the development of uses other than those specified by the General Plan would require detailed plans to be provided by the owner and/or developer of such lands and review by the Development Review Committee (DRC). In the case of residential subdivisions, the General Plan allows a maximum density up to six dwelling units per acre with approval of a detailed plan submitted to DRC and depending on the nature of the project, may require additional review by the Planning Commission and City Council at public hearings. Development proposals may be considered and adopted at any time by the City provided that the above detailed plans serve to address the social, environmental and economic concerns of the community which are consistent with the goals, objectives and policies of the General Plan.

**5.4     CALIFORNIA CITY'S OPEN SPACE/RESIDENTIAL AGRICULTURAL, CONSERVATION (O/RA) AND GOVERNMENT (G) LAND**

**Open Space/Residential Agricultural (O/RA) Zoning**

Open Space/Residential Agricultural (O/RA) is a combined zoning district.

The Open Space ("O") District provides for the preservation and conservation of unique natural resource lands, protection and preservation of unique wildlife resources and habitats, protection against flooding by storm water in flood prone areas and the establishment of active and passive recreational uses.

The Residential/Agricultural ("RA") District provides living area which combines the advantages of urban and rural location by limiting development to very low density one-family dwelling and permitting animals and fowl to be kept for pleasure or hobbies.

Conservation Land is consistent with Open Space and Residential Agricultural and referred to in the City's Zoning Code as O/RA.

**Conservation Land (O/RA)**

Conservation Land (O/RA) is designated for the protection, preservation and conservation of unique area within the California City environs. The City has scattered throughout its boundaries 2,176 acres of privately owned conservation land.

Historic and cultural sites,

Cemetery and appurtenant uses.

**Residential Agricultural (RA)**

The Residential Agricultural ("RA") District provides living area which combines the advantages of urban and rural location by limiting development to very low density one-family dwelling and permitting animals and fowl to be kept for pleasure or hobbies.

The minimum lot area in the RA District is one acre.

**Residential Agricultural Permitted Uses**:  The following uses are permitted in the RA District:

(a) Single Family Dwellings and Mobile Homes;

(b) Riding Stables.  In the housing of equines, the following three requirements must be met:

(1) Corrals:  A corral shall be constructed for each horse. Corrals shall be a minimum of 12 ft. by 24 ft. and constructed of proper building material to maintain an animal of this size.  The corrals shall be constructed of pipe corrals, wood or equine vinyl/PVC. Each corral shall have a minimum of three (3) 2" by 6" rails and use non-climb or v-mesh wire fencing with no less than a 4" by 4" post.

(2) Shelters:  Each shelter shall be a minimum of 12 ft. by 12 ft. with no less than a three-sided enclosure with a roof to provide for adequate shade and to protect against prevailing winds.

(3) Animals housed in fenced areas  shall have cross-fencing in the event of failure of the primary fence. Cross-fencing  shall be made of adequate strength and material to hold an animal of this size, in the event a horse escapes - a corral area.

(c) Agricultural uses, including the keeping of poultry and rabbits or similar livestock.  These animals will be kept in proper housing and enclosed areas.  No numerical limit shall be enforced, provided the animals' housing is not overcrowded or becomes a nuisance to neighbors or to the neighborhood.  No more than one each of horse, swine, mule, cow, goat, sheep, llama, emu, ostrich, deer, or bison is permitted for each one-fourth (1/4) acre of unimproved (except for animal enclosures) area of the parcel upon which such animals are kept, provided, no person shall  allow or provide for the grazing of these animals except within fenced and enclosed areas from which the animal cannot wander.  No person shall drive, herd or cause such animal to be moved along or over the streets of the City except within the confines of a licensed vehicle.  Equines may be ridden along equestrian trails if they do not cause any traffic impediment.  No person shall raise, breed, keep, or maintain an endangered, rare (threatened species) or exotic species of bird, mammal, fish, amphibian, nonpoisonous or poisonous reptiles, spiders, scorpions, other insects, including bees;

(d) Nurseries and greenhouses;

(e)  Temporary stands for the sale of agricultural, horticultural, or farming products grown or produced on the premises; and

(f) Open space and  conservation lands.

**Residential Agricultural Conditional Uses**: The following uses may be permitted in the RA District with a conditional use permit:

(a) Churches in excess of 15,000 square feet.

(b) Public or quasi-public uses of an educational or religious type, including public and parochial elementary schools, junior high schools, high schools and colleges; nursery schools, licensed daycare facilities for more than twelve (12) children; churches, parsonages and other religious institutions.

(c) Public and private charitable institutions, general hospitals, sanitariums, nursing and convalescent homes, not including specialized hospitals, sanitariums, or nursing, rest and convalescent homes for acute psychiatric, drug addiction or alcoholism cases.

(d) Public uses of a recreational or cultural type including museums, art galleries, ambulance services.

(e) Electric distribution substations.

(f) Gas regulator stations.

(g) Public utility service yards, excluding municipally owned.

(h)  Public utility pumping stations and/or elevated pressure tanks, excluding municipally owned.

(I)  Mobile home parks.

(j) Planned developments.

(k) Fraternal organizations, lodge halls, private clubs, philanthropic institutions and other related quasi-public institutions.

(l) Private or public golf courses.

(m) Outdoor festivals (including those on private property and excluding City sponsored activities).

(n) Commercial and noncommercial communication facilities (equipment buildings) and towers.

(o) Portable cargo container accessory to the main structure and used on the same site.

(p) Governmental or quasi-governmental correction, probation or prison facilities and  services.

(q) Recreational camps and resorts.

(r) Sites for the development or extraction of natural materials.

(s) Boat liveries.

(t) Equine veterinaries; equestrian establishments, including stables and horse corrals, riding academies, riding schools, and riding amusements.

## Parks, Schools, Recreational Facilities and Conservation Land

The General Plan Planning Area contains parks, schools, recreational facilities and conservation land divided into two figures as shown in **Figure 5-1a Central Core and Figure 5-1b Northeastern Portion, Parks, Schools, Recreational Facilities and Conservation Land**.

The history of the City is available to the public in a brochure and an information guide that includes vegetation and wildlife in the area. The City's wildlife is shown in **Figure 5-2, Wildlife** and the chronological order of the environmental impact reports (EIR's), subsequent or supplemental environmental impact reports or negative declarations that allowed for the construction of the facilities that the City enjoys today. There are so many more amenities California City needs, to make it totally self-sufficient. However, the encroaching urban cities with larger economic resources, seek areas that are rural and isolated to satisfy the "take" requirements, including the purchase of an equal amount of land for habitat replacement for their projects. Leaving small rural communities surrounded by habitat protected land or open range, such is the case of California City. The purpose of growth management is to limit irresponsible actions but without discouraging or penalizing entrepreneurial actions which could have a positive benefit for the City. California City acknowledges its responsibility to protect its ecosystem.

**Chronological Order of EIR's, SEIR or Neg Dec's *(incorporated by reference)***

The State Clearinghouse (SCH) number begins with the year it was submitted according to the State Clearinghouse personnel. In earlier environmental documents, the first two digits were omitted however, it is understood that the omitted digits would be the year. In staff's research for this Element of the General Plan update, according to the State Clearinghouse personnel, older documents may have been inadvertently omitted in the transfer of documents to the State's upgraded system. The City's environmental documents allowed projects to be constructed or transferred land from one entity to another. The City's Planning Department maintains these permanent records and are *incorporated by reference* and maybe the only surviving documents.

1.  **The Airport Master Plan**, *incorporated by reference, The Airport Environmental Impact Report, April 1977, (SCH #1976112293) planning years 1975-1995, updated December 1994 planning years 1995-2015, updated June 2005 planning years 2005-2025.* The Municipal Airport is located to the north and is zoned Light Industrial and Research (M1)

    **The Airport Land Use Compatibility Plan**, *incorporated by reference, The Kern County Airport Land Use Compatibility Plan, June 1994, City of California City's Negative Declaration filed February 1999 (SCH #1998122031). Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.*

2.  **California City Annexation/Detachment #3**, *incorporated by reference*, **Wonder Acres Specific Plan - Kern County (SCH #1984110505). Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City**. Inside the City's jurisdictional boundaries to the west is the rural area of Wonder Acres, annexed into the City in 1991 and today has multiple zoning designations from residential to commercial.

3.  **The 1988-2028 City of California City Redevelopment Plan and Project Area**, *incorporated by reference, 2028 City of California City Redevelopment Plan and Project Area Environmental Impact Report (SCH #1987110918) and amendments known as first, second, and third. The third amendment was by Negative Declaration (SCH #2003061080). Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.* The 2028 Redevelopment Plan and Project Area is a 40-year planning document. The EIR reviewed potential impacts on land use, circulation, housing, population, public services and utilities. The original project area incorporated 81,500 acres and encompassed both the central core and northeastern portion of the city. However, through mitigation with the State of California Department of Fish and Game, the City reduced the acreage by 59,500 acres, thus eliminating the northeastern portion of the City from the plan and leaving the central core's 22,000 acres intact for future development. The EIR is similar to a habitat conservation plan for the central core of the City with the giving up 59,500 acres in order to develop the remaining 22,000 acres.

**4.**    **Citywide California City General Plan,** *Environmental Impact Report, incorporated by reference, (SCH #1992062069), General Plan Update 2012.*

**5.**    **Villages Specific Plan,** *incorporated by reference, The Villages of California City Supplemental Environmental Impact Report, April 1993 (SCH #1992072089) amending the 2028 City of California City Redevelopment Plan and Project Area Environmental Impact Report (SCH #1987110918), known as the first amendment.  Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.*  The Villages Specific Plan, approved in April 1993 is 500 acres located in the central core of California City with access to infrastructure for recreational, residential, government, medical, and regional commercial development.  Bound on the north by North Loop Boulevard, on the east by Randsburg-Mojave/California City Boulevard, on the South by South Loop Boulevard and on the west by Hacienda Boulevard.

**6.**    **Corrections Corporation of America (CCA) at 22844 Virginia Boulevard, California City, California**, *incorporated by reference, Environmental Impact Report (SCH #1993082030 and SEIR 1997091045).  Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.*  California City has within its jurisdictional boundaries a minimum security, privately owned and operated prison by Corrections Corporation of America (CCA) at 22844 Virginia Boulevard, California City, California.  The California City Correctional Facility houses over 2,300 Federal detainees awaiting deportation.  The overall site is 320 acres and zoned open space/residential agricultural (O/RA), of which there is a 105-acre footprint that incorporates the existing 70-acre facility and an additional 35 acres for future expansion.  This 105-acre footprint has received all of its environmental approvals.

**7.**    **Annexation/Detachment #5,** *incorporated by reference 2002 Final Environmental Impact Report Redevelopment Area Expansion, Detachment, Annexation and Automotive Test Course Project, Volume III, October 4, 2002,  (SCH #2002041025).  This report incorporates Clarifications and Revisions to the Draft EIR, Comment Letters on the Draft EIR, and Responses to Comments.  The final EIR (which consists of Volume I: Draft EIR dated July 17, 2002; Volume II: Technical Appendices to the Draft EIR dated July 17, 2002; Environmental Findings of Fact and Statement of Overriding Considerations for the  Redevelopment Area Expansion, Detachment, Annexation and Automotive Test Course Project dated October 4, 2002; Mitigation Monitoring Program for the Redevelopment Area Expansion, Detachment, Annexation and Automotive Test Course Project dated October 2, 2002; Environmental  Assessment/Habitat Conservation  for issuance of an Endangered Species Section 10(A)1(B) Permit /2081 Permit for the Incidental Take of the Desert Tortoise and Mojave Ground Squirrel dated July 2, 2002; Initial Study: Annexation, Detachment, Sphere of Influence Amendment, Redevelopment Area Expansion, General Plan Update Including the Housing Element), and Automotive Test Course Project dated April 4, 2002.  Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.*  The existing sphere of influence includes the previous annexation (Annexation #5) of approximately 17,993 acres or 28.1 square miles in the southeast portion of the City and detachment of 18,676 acres or 29.1 square miles generally in the northeastern and eastern portion of the City, approved in 2003 by the Local Agency Formation Commission (LAFCO).  In addition, in 2003 approximately 5.04 square miles was acquired by Hyundai Proving Grounds and Technical Center for the purpose of providing additional desert tortoise habitat in order to mitigate potential impacts to the desert tortoise and its habitat, as a result of the construction and on-going operation of the Hyundai Proving Grounds and Technical Center.  This mitigation area is located to the north of the General Plan Planning Area, in the vicinity of the Desert Tortoise Research Natural Area.  The privately owned and operated Hyundai Proving Grounds and Technical Center is zoned Light Industrial and Research (M1).

**8.**    **California City Motocross Track,** *incorporated by reference, (SCH #2003081099).  Documents are on file in the California City Planning Dept., 21000 Hacienda Blvd., California City.*  Cal City

**ATTACHMENT G**

**ATTACHMENT G**

# The 2024

# EPA Automotive Trends Report

Greenhouse Gas Emissions, Fuel Economy, and Technology since 1975




United States
Environmental Protection
Agency

EPA-420-R-24-022 November 2024

*This technical report does not necessarily represent final EPA decisions, positions, or validation of compliance data reported to EPA by manufacturers. It is intended to present technical analysis of issues using data that are currently available and that may be subject to change. Historic data have been adjusted, when appropriate, to reflect the result of compliance investigations by EPA or any other corrections necessary to maintain data integrity.*

*The purpose of the release of such reports is to facilitate the exchange of technical information and to inform the public of technical developments. This edition of the report supersedes all previous versions.*

## THE ADMINISTRATOR

WASHINGTON, D.C. 20460

November 25, 2024

This year marks the 50th anniversary of the U.S. Environmental Protection Agency's Automotive Trends Report. This report, which provides the public unparalleled insight into the automotive industry, exemplifies not only the important work that the EPA is doing today, but also the long and rich history of the agency's commitment to science, data and transparency.

The EPA was founded with strong bipartisan support to protect our environment and public health. The EPA's partnership with the automotive industry was established from the very beginning, as the Clean Air Act of 1970 tasked the fledgling agency with the ambitious goal of reducing car pollution. In the years that followed, the EPA's emissions standards have catalyzed widespread use of new, clean technologies; eliminated lead in gasoline; reduced evaporative emissions from vehicles; and ultimately led to an impressive 99 percent reduction of common vehicle-tailpipe pollutants, such as hydrocarbons, carbon monoxide, nitrogen oxides and particulate matter. These improvements have made direct impacts on our air quality, improved people's health and saved lives.

Through all the incredible change and innovation that has taken place in the auto industry since 1975, the Trends Report has been there to provide data, insight and transparency to the American public. The EPA has been gathering and maintaining data that covers every new light-duty vehicle produced for sale in the United States since model year 1975, and this unique dataset forms the foundation of this annual resource. As with each iteration, this edition adds new analysis and more data, including new layers of transparency through its online companion data tools. The report also provides a detailed look at how automotive manufacturers are doing under the EPA's current light-duty greenhouse gas standards, providing critical transparency on this important program. By understanding our history and by setting a common baseline for where we are today, the Trends Report is part of the backbone of what the EPA and the automotive industry have accomplished and will be able to accomplish in the future.

I am proud to introduce the 50th anniversary EPA Automotive Trends Report. This report continues to be a critical way that the EPA delivers on its mission to protect human health and the environment for more than half a century and counting. Congratulations to the incredible career team at the EPA who have made this report possible. I hope that everyone who relies on this authoritative report finds it as insightful and informative as ever.

Michael S. Regan

## Table 2.1. Production, Estimated Real-World CO2, and Fuel Economy for Model Year 1975–2024

| Model Year | Production (000) | Real-World CO$_2$ (g/mi) | Real-World FE (MPG) | Model Year | Production (000) | Real-World CO$_2$ (g/mi) | Real-World FE (MPG) |
|---|---|---|---|---|---|---|---|
| 1975 | 10,224 | 681 | 13.1 | 2000 | 16,571 | 450 | 19.8 |
| 1976 | 12,334 | 625 | 14.2 | 2001 | 15,605 | 453 | 19.6 |
| 1977 | 14,123 | 590 | 15.1 | 2002 | 16,115 | 457 | 19.5 |
| 1978 | 14,448 | 562 | 15.8 | 2003 | 15,773 | 454 | 19.6 |
| 1979 | 13,882 | 560 | 15.9 | 2004 | 15,709 | 461 | 19.3 |
| 1980 | 11,306 | 466 | 19.2 | 2005 | 15,892 | 447 | 19.9 |
| 1981 | 10,554 | 436 | 20.5 | 2006 | 15,104 | 442 | 20.1 |
| 1982 | 9,732 | 425 | 21.1 | 2007 | 15,276 | 431 | 20.6 |
| 1983 | 10,302 | 426 | 21.0 | 2008 | 13,898 | 424 | 21.0 |
| 1984 | 14,020 | 424 | 21.0 | 2009 | 9,316 | 397 | 22.4 |
| 1985 | 14,460 | 417 | 21.3 | 2010 | 11,116 | 394 | 22.6 |
| 1986 | 15,365 | 407 | 21.8 | 2011 | 12,018 | 399 | 22.3 |
| 1987 | 14,865 | 405 | 22.0 | 2012 | 13,449 | 377 | 23.6 |
| 1988 | 15,295 | 407 | 21.9 | 2013 | 15,198 | 368 | 24.2 |
| 1989 | 14,453 | 415 | 21.4 | 2014 | 15,512 | 369 | 24.1 |
| 1990 | 12,615 | 420 | 21.2 | 2015 | 16,739 | 360 | 24.6 |
| 1991 | 12,573 | 418 | 21.3 | 2016 | 16,278 | 359 | 24.7 |
| 1992 | 12,172 | 427 | 20.8 | 2017 | 17,016 | 357 | 24.9 |
| 1993 | 13,211 | 426 | 20.9 | 2018 | 16,260 | 353 | 25.1 |
| 1994 | 14,125 | 436 | 20.4 | 2019 | 16,139 | 356 | 24.9 |
| 1995 | 15,145 | 434 | 20.5 | 2020 | 13,721 | 349 | 25.4 |
| 1996 | 13,144 | 435 | 20.4 | 2021 | 13,812 | 347 | 25.4 |
| 1997 | 14,458 | 441 | 20.2 | 2022 | 12,860 | 337 | 26.0 |
| 1998 | 14,456 | 442 | 20.1 | 2023 | 14,196 | 319 | 27.1 |
| 1999 | 15,215 | 451 | 19.7 | *2024 (prelim)* | | *305* | *28.0* |

To explore this data in more depth, please see the report website at https://www.epa.gov/automotive-trends.



## Table 3.1. Vehicle Attributes by Model Year

| Model Year | Real-World CO$_2$ (g/mi) | Real-World FE (mpg) | Weight (lbs) | Horsepower (HP) | 0 to 60 (s) | Footprint (ft$^2$) | Car Production Share | Truck Production Share |
|---|---|---|---|---|---|---|---|---|
| 1975 | 681 | 13.1 | 4,060 | 137 | - | - | 80.7% | 19.3% |
| 1980 | 466 | 19.2 | 3,228 | 104 | 15.6 | - | 83.5% | 16.5% |
| 1985 | 417 | 21.3 | 3,271 | 114 | 14.1 | - | 75.2% | 24.8% |
| 1990 | 420 | 21.2 | 3,426 | 135 | 11.5 | - | 70.4% | 29.6% |
| 1995 | 434 | 20.5 | 3,613 | 158 | 10.1 | - | 63.5% | 36.5% |
| 2000 | 450 | 19.8 | 3,821 | 181 | 9.8 | - | 58.8% | 41.2% |
| 2005 | 447 | 19.9 | 4,059 | 209 | 9.0 | - | 55.6% | 44.4% |
| 2010 | 394 | 22.6 | 4,001 | 214 | 8.8 | 48.5 | 62.8% | 37.2% |
| 2011 | 399 | 22.3 | 4,126 | 230 | 8.5 | 49.5 | 57.8% | 42.2% |
| 2012 | 377 | 23.6 | 3,979 | 222 | 8.5 | 48.8 | 64.4% | 35.6% |
| 2013 | 368 | 24.2 | 4,003 | 226 | 8.4 | 49.1 | 64.1% | 35.9% |
| 2014 | 369 | 24.1 | 4,060 | 230 | 8.3 | 49.7 | 59.3% | 40.7% |
| 2015 | 360 | 24.6 | 4,035 | 229 | 8.3 | 49.4 | 57.4% | 42.6% |
| 2016 | 359 | 24.7 | 4,035 | 230 | 8.3 | 49.5 | 55.3% | 44.7% |
| 2017 | 357 | 24.9 | 4,093 | 234 | 8.2 | 49.8 | 52.6% | 47.4% |
| 2018 | 353 | 25.1 | 4,137 | 241 | 8.0 | 50.4 | 48.0% | 52.0% |
| 2019 | 356 | 24.9 | 4,156 | 245 | 7.9 | 50.8 | 44.4% | 55.6% |
| 2020 | 349 | 25.4 | 4,166 | 246 | 7.8 | 50.9 | 43.9% | 56.1% |
| 2021 | 347 | 25.4 | 4,289 | 253 | 7.7 | 51.5 | 37.1% | 62.9% |
| 2022 | 337 | 26.0 | 4,303 | 259 | 7.6 | 51.6 | 36.9% | 63.1% |
| 2023 | 319 | 27.1 | 4,371 | 266 | 7.3 | 51.8 | 37.5% | 62.5% |
| *2024 (prelim)* | *305* | *28.0* | *4,419* | *267* | *7.4* | *51.6* | *36.7%* | *63.3%* |

To explore this data in more depth, please see the report website at https://www.epa.gov/automotive-trends



## Table 3.2. Estimated Real-World Fuel Economy and CO₂ by Vehicle Type

| Model Year | Sedan/Wagon | | | Car SUV | | | Truck SUV | | | Minivan/Van | | | Pickup | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prod Share | Real-World CO₂ (g/mi) | Real-World FE (mpg) | Prod Share | Real-World CO₂ (g/mi) | Real-World FE (mpg) | Prod Share | Real-World CO₂ (g/mi) | Real-World FE (mpg) | Prod Share | Real-World CO₂ (g/mi) | Real-World FE (mpg) | Prod Share | Real-World CO₂ (g/mi) | Real-World FE (mpg) |
| 1975 | 80.6% | 660 | 13.5 | 0.1% | 799 | 11.1 | 1.7% | 806 | 11.0 | 4.5% | 800 | 11.1 | 13.1% | 746 | 11.9 |
| 1980 | 83.5% | 446 | 20.0 | 0.0% | 610 | 14.6 | 1.6% | 676 | 13.2 | 2.1% | 629 | 14.1 | 12.7% | 541 | 16.5 |
| 1985 | 74.6% | 387 | 23.0 | 0.6% | 443 | 20.1 | 4.5% | 538 | 16.5 | 5.9% | 537 | 16.5 | 14.4% | 489 | 18.2 |
| 1990 | 69.8% | 381 | 23.3 | 0.5% | 472 | 18.8 | 5.1% | 541 | 16.4 | 10.0% | 498 | 17.8 | 14.5% | 511 | 17.4 |
| 1995 | 62.0% | 379 | 23.4 | 1.5% | 499 | 17.8 | 10.5% | 555 | 16.0 | 11.0% | 492 | 18.1 | 15.0% | 526 | 16.9 |
| 2000 | 55.1% | 388 | 22.9 | 3.7% | 497 | 17.9 | 15.2% | 555 | 16.0 | 10.2% | 478 | 18.6 | 15.8% | 534 | 16.7 |
| 2005 | 50.5% | 379 | 23.5 | 5.1% | 440 | 20.2 | 20.6% | 531 | 16.7 | 9.3% | 460 | 19.3 | 14.5% | 561 | 15.8 |
| 2010 | 54.5% | 340 | 26.2 | 8.2% | 386 | 23.0 | 20.7% | 452 | 19.7 | 5.0% | 442 | 20.1 | 11.5% | 527 | 16.9 |
| 2011 | 47.8% | 344 | 25.8 | 10.0% | 378 | 23.5 | 25.5% | 449 | 19.8 | 4.3% | 424 | 20.9 | 12.3% | 516 | 17.2 |
| 2012 | 55.0% | 322 | 27.6 | 9.4% | 381 | 23.3 | 20.6% | 445 | 20.0 | 4.9% | 418 | 21.3 | 10.1% | 516 | 17.2 |
| 2013 | 54.1% | 313 | 28.4 | 10.0% | 365 | 24.3 | 21.8% | 427 | 20.8 | 3.8% | 422 | 21.1 | 10.4% | 509 | 17.5 |
| 2014 | 49.2% | 313 | 28.4 | 10.1% | 364 | 24.4 | 23.9% | 412 | 21.6 | 4.3% | 418 | 21.3 | 12.4% | 493 | 18.0 |
| 2015 | 47.2% | 306 | 29.0 | 10.2% | 353 | 25.1 | 28.1% | 406 | 21.9 | 3.9% | 408 | 21.8 | 10.7% | 474 | 18.8 |
| 2016 | 43.8% | 303 | 29.2 | 11.5% | 338 | 26.2 | 29.1% | 400 | 22.2 | 3.9% | 410 | 21.7 | 11.7% | 471 | 18.9 |
| 2017 | 41.0% | 293 | 30.2 | 11.6% | 339 | 26.1 | 31.7% | 398 | 22.3 | 3.6% | 399 | 22.2 | 12.1% | 470 | 18.9 |
| 2018 | 36.7% | 286 | 30.8 | 11.3% | 324 | 27.4 | 35.0% | 384 | 23.1 | 3.1% | 389 | 22.8 | 13.9% | 466 | 19.1 |
| 2019 | 32.7% | 285 | 30.9 | 11.7% | 323 | 27.5 | 36.5% | 378 | 23.5 | 3.4% | 396 | 22.4 | 15.6% | 467 | 19.0 |
| 2020 | 30.9% | 277 | 31.7 | 13.0% | 310 | 28.4 | 38.7% | 374 | 23.8 | 2.9% | 379 | 23.4 | 14.4% | 465 | 19.2 |
| 2021 | 25.7% | 270 | 32.2 | 11.4% | 278 | 31.0 | 44.7% | 368 | 24.1 | 2.2% | 322 | 27.3 | 16.1% | 463 | 19.3 |
| 2022 | 26.5% | 260 | 33.2 | 10.4% | 250 | 33.4 | 43.8% | 364 | 24.2 | 2.9% | 339 | 26.0 | 16.4% | 444 | 20.0 |
| 2023 | 25.0% | 249 | 34.1 | 12.5% | 190 | 40.5 | 45.3% | 356 | 24.7 | 2.5% | 339 | 25.9 | 14.7% | 432 | 20.5 |
| *2024 (prelim)* | *21.3%* | *248* | *34.3* | *15.4%* | *190* | *40.3* | *46.6%* | *333* | *26.0* | *1.8%* | *332* | *26.3* | *14.9%* | *418* | *21.0* |

To explore this data in more depth, please see the report website at https://www.epa.gov/automotive-trends



**ATTACHMENT H**

**ATTACHMENT H**

*City of*
# CALIFORNIA CITY

Search

Search ...

Home | Departments ˅ | Community ˅ | Business ˅ | Government ˅ | City Connection ˅ | Municipal Code

District Elections | APPOINTMENT APPLICATION

# OHV Department

## OHV Department

**Borax Bill Substation is located at: GPS: N35* 10.278' W117* 50.247'**

Phone Number: 760-349-0102

Your fees pay for infrastructure maintenance (roads, sewer, and water) and park maintenance for the OHV areas ... and keeps public safety services operating in the OHV areas.

### Facilities:

•Police •Medical Rescue •Camping •Water •Sewer Deposit •Restrooms •Hot Showers •Fresh Water •Patio Shades •6 power and water hook ups

### Camping at Borax Bill Park

|  | Power | Water |
|---|---|---|
| Weekday Non-holiday | $25 | $10 |
| Weekday Holiday | $25 | $15 |
| Weekend Non-holiday | $25 | $15 |
| Weekend Holiday | $40 | $20 |

Camping is available at Borax Bill Park on a first-come, first-served basis unless otherwise restricted on all major holidays. There is no fee for dry camping at Borax Bill Park

<div align="center">

**RV DUMP & WATER STATION POLICY**

</div>

**INTRODUCTION**

The City of California City's OHV Program regulates and maintains all OHV amenities, including the RV Dump Station and Water Stations located within the OHV riding areas. These amenities are used for Recreational Vehicles visiting California City's OHV riding areas. The city charges a daily use pass of $5.00 for a one-time water fill up and $5.00 for a one-time dump use. A seasonal pass of $30.00 per season per RV vehicle may be purchased for use during the current season. All use is for recreational purposes only, for the Recreational Vehicle solely. Commercial and residential use, as well as filling of containers, is prohibited.

**PURPOSE**

This policy establishes procedures for use and hours of operations.

A. PROCEDURES FOR USE

1. Use of RV Dump Station & Water Stations are for RV Recreational Vehicles only.

2. Commercial and Residential use is prohibited.

3. Water cans, jugs, buckets, containers, and tanks are prohibited.

4. Dumping of grey water and RV waste only at RV Dump Station.

5. RV Dump station water bibs are non-potable and intended for cleaning dump hoses and possible spills.

6. Water station fill ups of a maximum of 100 gallons per day.

7. Please keep area free of debris.

8. All other terms of the OHV Street Operating Permit remain in place.

9. Illegal use is prohibited and subject to prosecution for utility theft to the maximum

extent of the law.

**HOURS OF OPERATION**

1. Hours of operation included are for the RV Dump Station, Water Station, and Borax Bill Park Visitor Center. Facilities will only be open for use during these hours and locked after hours.

**RV Dump and Water Station**
- Monday – Wednesday - 6AM – 2PM
- Thursday – 6AM – 6PM
- Friday – 6AM – 7PM
- Saturday – Sunday – 7AM – 6PM
- Major Holidays – Open 24/7 – (Thanksgiving, New Year's & Presidents Day)

**Borax Bill Park Visitor Center**
- Monday—Closed
- Tuesday—Closed
- Wednesday—Closed
- Thursday – 7AM—5PM
- Friday – 8AM—6PM
- Saturday – 7AM—5PM
- Sunday – 7AM—5PM

   

The City of California City enjoys the distinction of being the third largest city in California, with 203 square miles of total land area.  This has made Cal City a premier OHV riding destination since the 1960's, hosting hundreds of thousands of riders every year. In 2008, due to this high volume, the OHV permit program was created, leading to the OHV Department of California City, and Borax Bill Park and Station.

Funded and operated through State Parks, by way of OHV funds (green sticker fees), and the California City OHV Permit Program, the OHV Department plays an important role as the central hub for riders, and all visitors, to the California City Riding Area. The OHV Recreation Program maintains Borax Bill Park and Station itself, located along the historic Twenty Mule Team Parkway. The department also provides many services and facilities, including: trail maintenance, the D.I.R.T (Desert Incident Response Team) and first aid building, RV water fill, and RV dump stations, bathroom and shower facilities, RV water and power hookups, an information center, and many other services.

The Park boasts easy access for RVs and Toy Haulers, hundreds of miles of dirt routes that are open, and ideal, for all levels of riders, and lead to other advanced trails in trail systems such as: the Rand Mountains, Jawbone and Dove Springs, and the El-Paso and Red Mountain areas. The city has opened a marked "Blue" trail, CC10, entering California City for visitors to enjoy local establishments and commerce. Riders must stay on the marked trail system when entering the main part of Cal City.

Effective March, 2008, all Off-Highway Vehicles MUST display a "California City Street Operating Permit" while being operated in California City. **In addition to the California City Street Operating Permit, all non-street legal vehicles MUST display a current, and valid, California State Green or Red Sticker (38010, 38020 CVC.)** This Permit allows OHVs to operate on DIRT ROUTES that are within the designated riding area. Any dual-sport, or street licensed vehicle, DOES NOT need an operating permit. All permits issued at this time are valid through June 30th, 2026.

↑ Top

**ATTACHMENT I**

**ATTACHMENT I**



*City of*
# CALIFORNIA CITY

Search
[Search ...]

| Home | Departments | Community | Business | Government | City Connection | Municipal Code |

| District Elections | APPOINTMENT APPLICATION |

- About Us
- Designated OHV Areas
- Annual Financials
- Purchase Permits
- Press Releases
- Contact Us





## Designated OHV Areas

There are over 1,800 miles of City combination use roads/dirt trails and 33.5 miles of designated OHV trails in California City to include the OHV Trail into the City's Business District. The focus point was BLM Trail R5 at Bucknell/Chrysler Drive. Two OHV routes were designed from that point to Borax Bill Park, CC10 and CC5. CC10 is a route that follows non-maintained City streets (11 miles). CC5 is a challenging route through City easements (8.5 miles). CC5 merges into CC10 at Borax Bill Park, and continues on to the Business District (14 miles). The attached map reflects the main roadways into California City, other OHV riding areas, restricted areas for OHV operation, and designated OHV trails.

Get the California Riding Trails Map by Clicking Here or Download from the Avenza Maps app Here.

View our Recreation Guide Here

View our Visitor Guide Here

↑ Top

**ATTACHMENT J**

**ATTACHMENT J**

# WASTELAND WEEKEND

September 30th – October 4th, 2026

| About ▾ | Rules ▾ | Theme Zone ▾ | Volunteers ▾ | Entertainment ▾ | Vendors ▾ | TICKETS | How to Get Here ▾ | CONTACT US |


*Wasteland Weekend aerial footage*

## MAPS

### Since 2017, Wasteland Weekend has a permanent location:

**South of Rosewood Blvd • East of California City Blvd • West of Claymine Road**

**Edwards, CA**

### 35.087439, -117.825400

Google maps and other navigation software tend to put that in a slightly wrong location when you enter it, which is why we recommend people use the actual GPS coordinates shown above when traveling to the event.

The actual street address of the event site, aka Wasteland Valley is:

17200 E Rosewood Blvd
Edwards CA 93523

## USE THE GPS COORDINATES. NOT THE STREET ADDRESS.



### Tickets are SOLD OUT



## LOCATION:



Mojave Desert, North Edwards, CA

**CLICK HERE** for directions!

Tweets by WastelandHQ

## Photos from Wasteland Weekend





(If you are looking for the map of the event site itself, you'll want the **Event Layout** page)

## Getting Here

This is what the turn off from California City BLVD onto Rosewood looks like.
THIS IS WHERE YOU WILL TURN TO GET TO SITE.





**All attendees/performers/vendors/volunteers MUST enter Rosewood Blvd from the WEST, via**



▶ Official Highlight R...

---

**LOCATION:**



Mojave Desert, North Edwards, CA

**CLICK HERE** for directions!

---

Tweets by WastelandHQ

## Photos from Wasteland Weekend



California City Blvd, regardless of what directions your GPS may try to give you.

The GPS may try to take you down roads that are closed, impassable, or are not really "roads."

**DO NOT APPROACH FROM THE EAST SIDE OF ROSEWOOD or CLAYMINE.**
**If you try to come in from the east, you will not be able to enter the event.**

Instead, you will be routed to the end of the line of cars coming from the WEST end of Rosewood Blvd. (We are keeping the east approach open as much as possible for emergency vehicles and staff members on official business). Trying to enter the event from the wrong direction will get you rerouted all the way around and to the back of the line to the west, so please don't waste your time.

**FOLLOW ANY/ALL ROAD SIGNS AND STAFF INSTRUCTIONS**

We cannot overstate this one enough. Our volunteer crew takes time to mark areas of concern with signs indicating rough roads, speed limits, sand hazards, and other important things. These signs are there to HELP YOU. If you ignore them, you may end up stuck in a spot you can't get out of, or on a road you're not supposed to be on. Please, please, follow any/all roadsigns and staff instructions.

**When approaching correctly from the west, you WILL be able to bypass the line of cars IF everyone in your vehicle has already checked in and already have their wristbands.**
**This applies to Thursday-Saturday only.**

We have a special "return" lane for this once you get to the check-in area. Return lane is NOT available on Wednesday, it is Thursday – Sunday only.

**The road leading to the event (Rosewood Blvd.) is a dirt road, so please drive slowly and carefully.**

The road is relatively flat with some usual dirt road bumps and dips. Rosewood is split into two sides, like a two lane street. **Use the SOUTH lane on Rosewood, it is better for most non 4WD vehicles.**
Also, as of April 2024, the road in has been freshly graded.
We put significant time and money into fixing it after the heavy rains over the summer.
Almost any vehicle should be able to travel it without trouble, as long as you follow any/all signs and staff instructions.

**Once you have arrived at Checkin, please follow our Entry Etiquette, and any/all directions from staff.**

—

# Airports

**Closest Airports:**

Ontario (ONT), Burbank (BUR), and San Bernardino (SBD).

Los Angeles (LAX) is approximately 2.5 hours away from the site (not including traffic).

# Directions:

**From Los Angeles:**

Take I-5 Freeway north. Merge onto CA-14 towards Palmdale.
About an hour later, you'll take a be in Mojave, CA.
Turn right at the light onto CA-58 BUS E (signs for Las Vegas/Barstow)
About six minutes later (after you've passed the Mojave Space Port), you'll make another right hand turn to merge onto CA-58.
Follow CA-58 eastward for about 20 miles (30 minutes).
Take the lefthand turn onto California City Blvd. and follow for about 6 miles (12 minutes) to Rosewood Blvd.
Turn right onto Rosewood Blvd.
Follow Rosewood Blvd (carefully) for about 6 miles (14 minutes), keeping to the posted speed limits and following any/all signs



You'll arrive at our front gate (right hand side).



**From San Diego:**

Take I-15 Freeway north. Take I-215 towards Riverside. Merge back onto I-15.
Once over the mountains, look for exit 141. Merge onto US-395 North towards Bishop/Adelanto.
An hour later, you should come to CA-58 at Kramer Junction.
Turn left at CA-58 and head west for about 22 miles.
DO NOT TURN AT CLAYMINE ROAD, no matter what Google Maps tells you!  IT LIES.
Continue on CA-58 up to California City Blvd.
Turn right onto California City Blvd. and follow for about 6 miles (12 minutes) to Rosewood Blvd.
Turn right onto Rosewood Blvd. It's a dirt road, so please drive slowly and carefully and keep to the right lane.
Follow Rosewood Blvd (carefully) for about 6 miles (14 minutes), keeping to the posted speed limits and following any/all signs.
You'll arrive at our front gate (right hand side).

**From Central/Northern California:**

Take CA-58 through Bakersfield and over the Tehachapi pass towards Mojave/Barstow.
Follow CA-58 eastward through Mojave.  Keep going east  for another 20 minutes or so.
Turn left onto California City Blvd. and follow for about 6 miles (12 minutes) to Rosewood Blvd.
Turn right onto Rosewood Blvd. It's a dirt road, so please drive slowly and carefully and keep to the right lane.
Follow Rosewood Blvd (carefully) for about 6 miles (14 minutes), keeping to the posted speed limits and following any/all signs
You'll arrive at our front gate (right hand side).

**From Las Vegas:**

Take I-15 South towards Los Angeles.
In Barstow, take exit 179 to merge onto CA-58 west towards Bakersfield.
Follow CA-58 west through Kramer Junction, and then for another 22 miles.
DO NOT TURN AT CLAYMINE ROAD, no matter what Google Maps tells you!  IT LIES.
Continue on CA-58 west up to California City Blvd.
Turn right onto California City Blvd. and follow for about 6 miles (12 minutes) to Rosewood Blvd.
Turn right onto Rosewood Blvd. It's a dirt road, so please drive slowly and carefully and keep to the right lane.
Follow Rosewood Blvd (carefully) for about 6 miles (14 minutes), keeping to the posted speed limits and following any/all signs
You'll arrive at our front gate (right hand side).

—

The surrounding area looks filled with "roads," but most are not finished, usable, or exist at all.  Any roads other than the highways and major streets represented in Google Maps are purely dirt roads for city planning use only. Do not try to use them to get to the event, because you'll either get lost, stuck, or sent

**LOCATION:**



Mojave Desert, North Edwards, CA
**CLICK HERE** for directions!

Tweets by WastelandHQ

## Photos from Wasteland Weekend



to the back of the proper line anyway.

Some suggestions from long-time Wastelanders are to set your initial GPS/map guidance to a location in Mojave or California City, and then follow the above map/written instructions to get to site.

Some examples are:

the Jack in the Box in Mojave located at 15536 CA-14, Mojave, CA 93501

the Best Western on California City Blvd. located at 10386 California City Blvd, California City, CA 93505

and/or Starbucks located at 9678 California City Blvd, California City, CA 93505

and then follow the directions to site from there.



Copyright **Wasteland Weekend** 2022

**ATTACHMENT K**

**ATTACHMENT K**





laistofficial

wastelandweekend · Follow
Original audio

wastelandweekend Thanks to our friends at
@laistofficial for this!

We can't wait to welcome everyone to Wasteland
Weekend for our 15th year!

🎙 Robert Garrova

—

#WastelandWeekend is a fully immersive, 5 day
post-apocalyptic Max Max inspired festival in the
Mojave Desert featuring bands, insane vehicle
builds, specialty performers, and more! We will
return for our 15th year September 24th-28th,
2025. This event is strictly 18+.

TAG us in your photos, we want to see them!
#postapocalyptic #madmax #roadwarrior #battle
#postapoc #letsthunderdome #furyroad
#postapoc #wasteland #festival #furiosa #ratrod
#custombuild #motorcycles #shinyandchrome
#witness #immersive #apocalypse #desert
#musicfestival #badassbuilds #costume #fallout
#warboys

4w

secretparty.io 🖤🖤🖤
4w  1 like  Reply

lathanchurch But no flamethrowers
4w  3 likes  Reply

—— View replies (1)

aimeescholz Hell yeah! And when Covid
showed up, they were really good about

878 likes
September 22

Add a comment...                                    Post

**Caption on video:** a post-apocalyptic themed festival.

*Courtesy Wasteland Weekend*



**laistofficial** and 2 others
Original audio

**laistofficial** ✓ If driving on the 405 at rush hour isn't "Mad Max" enough for you, then we've got a party at the end of the world that might catch your eye.

Thousands of people will descend on the Mojave Desert on Sept. 24 for the annual Wasteland Weekend, a five-day bash inspired by post-apocalyptic franchises like "Mad Max" and "Fallout."

🔗 Get the full story through the link in bio.
🧀 Robert Garrova
4w

**michaelad567** The BEST 🙌
4w  1 like  Reply

**frankie_freedom** Excited... Didn't have much time to come up with a custom so working on last minute stuff
4w  Reply

**jay.blaze__** Id love to come to this one day
4w  2 likes  Reply

**virtualcharms** 🖤◻️🖤
4w  Reply

**instarickgram** Great interview
3w  1 like  Reply

**heymanifesto** 🙌🧡🙌 The absolute best community 🖤
3w  1 like  Reply

475 likes
September 21

Add a comment...    Post

*Courtesy Wasteland Weekend*

as a group of 'Mad Max' fans looking to hang out



laistofficial

wastelandweekend • Follow
Original audio

wastelandweekend Thanks to our friends at
@laistofficial for this!

We can't wait to welcome everyone to Wasteland
Weekend for our 15th year!

🎤 Robert Garrova

—

#WastelandWeekend is a fully immersive, 5 day
post-apocalyptic Max Max inspired festival in the
Mojave Desert featuring bands, insane vehicle
builds, specialty performers, and more! We will
return for our 15th year September 24th–28th,
2025. This event is strictly 18+.

TAG us in your photos, we want to see them!
#postapocalyptic #madmax #roadwarrior #battle
#postapoc #letsthunderdome #furyroad
#postapoc #wasteland #festival #furiosa #ratrod
#custombuild #motorcycles #shinyandchrome
#witness #immersive #apocalypse #desert
#musicfestival #badassbuilds #costume #fallout
#warboys

4w

secretparty.io 🖤 🖤 🖤
4w  1 like  Reply

lathanchurch But no flamethrowers
4w  3 likes  Reply

—— View replies (1)

aimeescholz Hell yeah! And when Covid
showed up, they were really good about

878 likes
September 22

Add a comment...                          Post

has grown into an intensely
immersive destination

Courtesy Wasteland Weekend

# ATTACHMENT L

# ATTACHMENT L



Legal skills for non-lawyer professionals. From the law school at USC.
USC's Master of Studies in Law (MSL)          USC Gould School of Law

Become a sponsor

Audience-funded nonprofit news          LAist

🏠 NEWS          ((•)) LISTEN          ♡ DONATE

EXPLORE LA

# Dust off your spikes: A 'Mad Max' inspired festival is happening in the Mojave Desert

By Robert Garrova

Published Sep 21, 2025 5:00 AM



Wasteland Weekend is headed to the Mojave Desert.

(Courtesy Wasteland Weekend )

*With our free press under threat and federal funding for public media gone, your support matters more than ever. Help keep the LAist newsroom strong, become a monthly member or increase your support today during our fall member drive.*

**KEEP UP WITH LAIST.**

If you're enjoying this article, you'll love our daily newsletter, The LA Report. Each weekday, catch up on the 5 most pressing stories to start your morning in 3 minutes or less.

Email Address

SIGN UP

If driving on the 405 at rush hour isn't "Mad Max" enough for you, then we've got a party at the end of the world that might catch your eye.

Thousands of people will descend on the Mojave Desert on Sept. 24 for the annual Wasteland Weekend, a five-day bash inspired by post-apocalyptic franchises like "Mad Max" and "Fallout."

What started 15 years ago as a group of "Mad Max" fans looking to hang out has grown into an intensely immersive destination for people from around the world. Like Burning Man, this festival takes place on a barren landscape. But Wasteland Weekenders go all-in on creating another world.

 **A 'Mad Max' inspired Mojave Desert party? Yes, there is such a thing**

3:01

Support for LAist comes from



# Newest Affordable Camper Van

Budget-friendly Camper Vans Ready For Your Next Adventure. Check Them Out.

Camper Vans                                        Open ›

Become a sponsor

**laistofficial** and **wastelandweekend**
Original audio

View profile



View more on Instagram

**475 likes**
**laistofficial**

If driving on the 405 at rush hour isn't "Mad Max" enough for you, then we've got a party at the end of the world that might catch your eye.

Thousands of people will descend on the Mojave Desert on Sept. 24 for the annual Wasteland Weekend, a five-day bash inspired by post-apocalyptic franchises like "Mad Max" and "Fallout."

 Get the full story through the link in bio.
✍️ Robert Garrova

View all 15 comments

Add a comment...

Think weathered metal shanties, tattered costumes with lots of spikes and tons of souped-up rust buckets.

"We create our own city for five days and then it goes back to empty desert. But while we're there, there's a daily newspaper that gets published. There's a post office. There's a radio station... All in the theme of this pretend apocalyptic compound," Jared Butler, co-founder of Wasteland Weekend, told LAist.



Wasteland Weekend attracts thousands of "Mad Max" fans.
(Courtesy Wasteland Weekend )

There are no spectators, only participants at this party, Butler said. Many not only don intricate costumes but also take on nicknames. Butler is "The Boss" of course.

And proximity to Los Angeles is a good thing for creating a set piece in the desert every year. Butler has worked as a screenwriter and has a long list of voice acting credits.

"We get a lot of people who work in the film industry.... And they bring their expertise out just to have a good time and make costumes and props and sets," he said.

Support for LAist comes from



Become a sponsor

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 275 of 473



The Atomic Cafe at Wasteland Weekend is among the highlights of the event.

(Courtesy Wasteland Weekend )

Those set pieces include the massive Wasteland gates that transport attendees to another world. And the Atomic Cafe, a bar made with glowing light bulbs and exposed rivets from a car frame.

But Butler said attendees have come from all over the world, and some of the best cars and costumes come from people outside of the Hollywood bubble.

"Some of the greatest stuff we see are from people who are coming out for the first time from the mid-west or built a car in their garage in Alabama or something and all their neighbors look at them like they're crazy," Butler said. "But then they bring it all the way out here and everybody treats them like a celebrity because it's really cool and they want to know all about it."

## An 'ideal apocalypse'

Amanda Lawson — aka "Lady Fahrenheit" — has been a Wasteland Weekender for about a decade. Her intricate costume features bird feathers, draped chains and metal trinkets.

She agreed that some of the costumes can be scary, but said the people are decidedly not.

Support for LAist comes from



Become a sponsor

"We're all just a bunch of nerds. And honestly some of the most gentle people are gonna be wearing spikes. You get to know people really well out there because we're in such a harsh environment, we're all kind of trauma bonding together," Lawson said.



Amanda Lawson has been a Wasteland Weekender for a decade.
(Robert Garrova / LAist )

And among the revving V8 engines, dusty faces and decaying metal, there's some catharsis happening too.

"I kind of like the idyllic, hopeful, community vibe of everything. Like everyone is working together to make something really beautiful, so I'd like to think that that would be my ideal apocalypse," Lawson said.

What began as a mostly dystopia themed gathering has taken on a life of its own, with its own Wasteland Weekend style, Butler said. And for him some of the best moments are seeing people of all ages come out of their shells a couple of days in.

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 278 of 473

"It's about creating a destination where once a year this creativity can have a place to be welcome and blossom," Butler said.

Tickets for Wasteland Weekend 2025 are sold out, but there's always next year.

Support for LAist comes from



Become a sponsor

Or maybe immersive cyber-punk worlds are more your thing? Butler has an event for that, too. Neotropolis is slated to return in spring 2026.

At LAist, we believe in journalism without censorship and the right of a free press to speak truth to those in power. Our hard-hitting watchdog reporting on local government, climate, and the ongoing housing and homelessness crisis is trustworthy, independent and freely accessible to everyone thanks to the support of readers like you.

*But the game has changed:* Congress voted to eliminate funding for public media across the country. Here at LAist that means a loss of $1.7 million in our budget every year. We want to assure you that despite growing threats to free press and free speech, LAist will remain a voice you know and trust. Speaking frankly, the amount of reader support we receive will help determine how strong of a newsroom we are going forward to cover the important news in our community.

**We're asking you to stand up for independent reporting that will not be silenced.** With more individuals like you supporting this public service, we can continue to provide essential coverage for Southern Californians that you can't find anywhere else.

**Become a monthly member today to help sustain this mission.**

Thank you for your generous support and belief in the value of independent news.

**Megan Garvey**
Senior Vice President News, Editor in Chief
(she/her)



## Chip in now to fund your local journalism

○ Monthly Donation              ● One-Time Donation

| $60 | **$180** | $360 | $ other amount |

CONTINUE  >



🔒 Secure Payment

## Trending on LAist



NEWS

**Anaheim whistleblower alleges millions in taxpayer dollars wasted**



FOOD

**The crunchy taco is the most underrated icon in LA — here's where to find the best**



CIVICS & DEMOCRACY

**Huntington Beach banned the Pride flag. Newsom's Prop 50 maps would give them a progressive, gay congressman**



CLIMATE AND ENVIRONMENT

**An uninsured Altadenan is determined to rebuild. Will the obstacles be insurmountable?**



EXPLORE LA

**Meet the guy photographing California's abandoned places before they're gone forever**



EXPLORE LA

**LA's newest food hall will transport you to an international night market**

## Best of LAist

**At a Boyle Heights hospital, ICE agents call the shots, doctors say**

**Freeway guardrails are there to protect us. They're now a favorite target of thieves**

**Inside Cal State's big $17 million bet on ChatGPT for all**

---

**Thousands of once-secret police records are now public. Here's how you can use them**

---

**Which schools get to have crossing guards? Here's how LA is changing the system**

---

**LA's legal cannabis owners say multi-million dollar program to give them a hand up, instead left 'complete debt and devastation'**



### Keep up with our local independent news

The L.A. Report newsletter is your daily morning update on the biggest stories in the Los Angeles region.

Email Address

**SIGN UP**

LAist is part of Southern California Public Radio, a member-supported public media network.

| | | |
|---|---|---|
| About Us | Support Us | FCC Public Files KPCC-FM |
| LAist Staff | Newsletters | FCC Public Files KUOR-FM |
| Careers | Editorial Ethics & Guidelines | FCC Public Files KVLA-FM |
| Advertising | Diversity, Equity, and Inclusion | FCC Public Files KJAI-FM |
| Contact Us | EEO Public Reports | FCC Applications Public Notices |

© 2025 Southern California Public Radio - All Rights Reserved

Terms of Service    Privacy Policy

**ATTACHMENT M**

**ATTACHMENT M**

10/24/25, 8:05 AM
Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival | Daily Mail Online

Case 1:25-cv-01294   Document 18-2   Filed 10/27/25   Page 284 of 473



ADVERTISEMENT

Save 4+ Hours Each Week

LexWorkplace

Open

# Thousands of Mad Max fans descend on the Mojave Desert for the world's largest post-apocalyptic festival: Cosplayers and leather-clad bikers gather for five-day Wasteland Weekend

- Organizers of the Wasteland Weekend festival describe it as a world 'pulled out of the Mad Max movies'
- The festival has been held annually since 2010, except in 2020 due to COVID
- An estimated 4,000 people attended the immersive experience in 2019, where costumes are encouraged
- But outfits have to fit the theme, with banned looks including Star Wars, Harley Quinn, Disney and robots
- Guests enjoy fire dancers, burlesque, live bands and DJs and a film festival
- The 18-and-over festival is BYOB and no alcohol is sold on the premises

By ADAM MANNO FOR DAILYMAIL.COM
PUBLISHED: 19:29 EDT, 26 September 2021 | UPDATED: 08:18 EDT, 27 September 2021

 **774** shares  956 View comments

Thousands of fans of the post-apocalyptic world of Mad Max have descended on **California**'s Mojave Desert for a five-day-long festival that looks like something out of a Hollywood blockbuster.

The immersive Wasteland Weekend Festival has been held in Edwards, California every year since 2010, but was cancelled last year due to Covid restrictions.

But the event came back with a vengeance this year, as leather-clad motorcyclists and cosplayers inspired by characters from the long-running franchise returned to the desert Wednesday, and running to Sunday.

Case 1:25-cv-01392-JLT-CDB     Document 18-2     Filed 10/27/25     Page 285 of 473

Published Oct 24, 2025

**Trump abruptly terminates all trade negotiations with Canada**

Read More

00:04                                                                02:24

The festival describes itself as a 'world pulled straight out of the Mad Max movies and other post-apocalyptic films and games, beyond the grip of so-called civilization,' according to its **website**.

Attendees enjoy fire dancers, burlesque acts, live bands and DJs, and even a movie theater with an in-house film festival as they gallivant around the desert pretending the rest of the world has been pulverized.

Photos from this week's event show revelers walking the desert wearing torn fishnets and shirts, covered in dirt and carrying mock weapons.



© AFP via Getty Images                                              +26 View gallery

**Wasteland Weekend Festival asks attendees to adhere to the theme as much as possible in order to not break the illusion**



**Organizers ask guests: ''Can you walk through the background of a movie like Road Warrior or Book of Eli and not distract the audience by looking out of place?'**



**Guests may bring their own alcohol, though none is allowed to be sold on the premises**

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 287 of 473



© AFP via Getty Images

**RPG at RPG: Above, someone at role-playing event with a rocket-propelled grenade launcher**

The link to this photo or video may be broken, or the post may have been removed.

Visit Instagram

The strictly 18-and-over festival asks attendees to adhere to the Mad Max theme and not break the illusion. Certain zones are reserved for those who don't want to break character.

'Do you pass as existing in a similar setting, or stick out? Take out your projection and enhance your theme and everyone else around you (without you having to explain it verbally)?' the festival asks on its FAQ page.

'Can you walk through the background of a movie like Road Warrior or Book of Eli and not distract the audience by looking out of place?'

Among outfit no-nos are: robot costumes, anime-inspired looks, and anything Star Wars, Batman, Disney, and Harley Quinn.

## TRENDING











Ex-Microsoft boss accused of sending birthday letter to Epstein

9k viewing now

RICHARD EDEN: Dark suspicions about Princesses Beatrice and Eugenie

64.2k viewing now

Awkward moment Meghan interrupts bookstore speaking event

14.8k viewing now

Trump strikes boat killing six... as 'ghost ship' lurks off Venezuela

3.7k viewing now

Meghan finally reveals why she always goes barefoot to greet guests

3.6k viewing now



Live band plays at Mad-Max style Wasteland Festival

Watch the full video

0:00 / 0:25

MORE VIDEOS

Moment car thief is killed live while attempting to flee police
TRAGIC POLICE PURSUIT

'Fellow inmate films himself threatening Sarkozy in prison'
FRIGHTENING NIGHT IN JAIL

Detroit pastor humiliates a mom over her donation
THAT'S ONLY $1200'

Karoline Leavitt slams Karine Jean-Pierre after labeled 'deplorable'
KAROLINE VS. KARINE

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 289 of 473



© @jasoncmiller via Twitter

**Along with live bands, the festival also hosts an in-house film festival**

Case 1:25-cv-01292-JLT-CDB     Document 18-2     Filed 10/27/25     Page 290 of 473



The event has a strict post-apocalyptic theme drawn mostly from the Mad Max films



Vehicles and costumes at the event take direct inspiration from the leather and muscle-car heavy source material. A Great Humongous inspired cosplayer rode atop an old-school hotrod

**simonrohrich**
Wasteland Weekend

<span style="color:gray">View profile</span>



View more on Instagram

**151 likes**
**simonrohrich**

Waiting for the savages to roll out. #wasteland #wastelandweekend
#wastelandweekend2021

View all comments

Add a comment...

The permanent festival site sits between the defunct Nevada nuclear test site, where from 1951 a total of 928 nuclear warheads were tested during the cold war, and Hollywood.

Founder Jared Butler told the **Mojave Desert News** in 2019: 'We have a broad demographic in terms of ages, backgrounds and interests.

'People are drawn to the event for many different reasons and we didn't want to set the barrier to entry so high that they couldn't attend. If they only want a little bit of immersive, they can stay in the camp area. For the fully immersive experience there is still the city behind the gates.'

He added: 'It's not about making everything look great, it's about the experience we can give to the attendee. When you're out there and everything looks different, you do get this sense of escape, that's one of the things people gravitate to about the event.'



The Wasteland Weekend Festival kicked off on September 22 and ends Sunday, September 26

Organizers took a year off due to COVID-19 concerns, but revelers are back with a vengeance

Case 1:25-cv-01292-JMC-CDB    Document 18-2    Filed 10/27/25    Page 293 of 473



**Outfit no-no's include: Star Wars, anime, Disney, Batman, Harley Quinn and visible shirt logos**

**The five-day event takes place near the Mojave Desert in Edwards, California**



**Attendees enjoy entertainment from fire dancers, burlesque acts and live bands and DJs**



Some items from the festival's stall can be purchased, or 'bartered for', using themed bottle caps that are given out at the event.

Eric Davidson, an IT professional from Fontana, told the **Guardian**: 'Going to wasteland is leaving your real life behind, no worries about traffic rush hour, paying your bills ... People get to escape reality for a time, and that's

when best to avoid such nature changes.'

The event holds a competition for the best decorated vehicles and costumes, and sees some attendees going to extreme lengths to win prizes.

As well as offering daily archery, attendees can also join post-apocalyptic doll-making workshops, robot battles and a tattoo judging as well as much more.



**Signature to Mad Max, and Wasteland Weekend are busted-up sports cars, hot rods and muscle cars, which serve as vital transportation and defense in the franchise's post apocalyptic world**

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 296 of 473

© AFP via Getty Images

+26
View gallery

**The event is strictly 18-and-over and requires a photo ID to be shown at the door for entry**



wastelandweekend
51.4K followers

View profile

View more on Instagram

311 likes

Add a comment...

10/24/25, 8:05 AM                    Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival | Daily Mail Online

Case 1:25-cv-01292-JLT-CDB       Document 18-2       Filed 10/27/25       Page 297 of 473



Vehicles at the event must be driven at 5 mph or less, and never at night, organizers say



Phones are not banned but guests are encouraged to limit the use for photos and emergencies

Case 1:25-cv-01292-JLT-CDB          Document 18-2          Filed 10/27/25          Page 298 of 473



**A fast and rugged set of wheels was essential in the harsh post apocalypse of the Mad Mad universe**

While Wasteland Weekend has existed in its current format since 2010, the first-ever Mad Max role-playing fan event known in the United States was Roadwar USA, and was held in 2004.

Fans of the franchise, which began with George Miller's eponymous Mad Max film in 1979, would drive in the replica vehicles from the flicks down California's 101 freeway alongside an oil tanker, according to the event website.

It was organized by Karol Bartoszynski, who remains involved with Wasteland Weekend to this day.

Starting with just 350 attendees, it has grown massively in popularity, with 4,300 participants attending the sold-out event in 2019. Attendance figures for the 2021 event are not yet available.

10/24/25, 8:05 AM                    Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival | Daily Mail Online

Case 1:25-cv-01292-JLT-CDB        Document 18-2        Filed 10/27/25        Page 299 of 473



Tickets are $245 per person and include parking, camping, and unlimited ins and outs



The biggest inspirations are the Mad Max films Road Warrior, Thunderdome and Fury Road

Case 1:25-cv-01292-JLT-CDB          Document 18-2          Filed 10/27/25          Page 300 of 473

wastelandweekend
51.4K followers

View profile



View more on Instagram

676 likes

Add a comment…



© AFP via Getty Images

+26
View gallery

**Certain zones, like Wasteland City, are 100 percent theme-required and strictly overseen**

Event goers draw inspiration from Mad Max's colorful cast of characters with their costumes.

Aside from your average rugged wasteland wanderer, a number of pasty War Boys from the series' latest entry Fury road could be seen moving about the camp.

Other character renditions include Immortan Joe, also from Fury Road, and the Great Humongous, from its second iteration, The Road Warrior.

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 302 of 473



**An estimated 4,000 people showed up in 2019, though this year's figures are as of yet unknown**



**A woman in fishnets and a makeshift torn umbrella walks around a post-apocalyptic set**

Case 1:25-cv-01292-JLT-CDB     Document 18-2     Filed 10/27/25     Page 303 of 473



The festival has been held in the Mojave Desert every year since 2010, except for last year



The festival encourages costumes that are in-line with the theme, but nothing outside of it

**California**

10/24/25, 8:05 AM                Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival | Daily Mail Online

Case 1:25-cv-01292-JLT-CDB      Document 18-2      Filed 10/27/25      Page 304 of 473

**Share or comment on this article: Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival**

  **Share**         **774** shares

A few more years of Biden and the Democrats and th...
by **RBSeaton** ⬆ **1529**





**Plan your winter vacation and leave Mesa behind**

Barceló Hotel Group | Sponsored



**A NEW Cold Sore Solution from the Brand you Trust**

Blistex | Sponsored



**Arizona: New Program Gives Homeowners a Brand New Roof For Just $97/Month**

Fetchapro | Sponsored

🐷 **Fry's Food Stores**                                Valid Oct 21 - Oct 28
                                                        **5 Days Left**

›

See More

10/24/25, 8:05 AM
Thousands descended upon the Mojave Desert this week for the five-day Wasteland Weekend Festival | Daily Mail Online

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 305 of 473




**56-Year-Old Replaced $21,500 Facelift With This $38 Drugsto...**
The Skincare Magazine | Sponsored

**Neurologists: ½ Cup Each Morning Relieves Neuropathy...**
Health Guide | Sponsored

**Here Are 29 of the Coolest Gifts for This 2025**
Consumer Gift | Sponsored






**Bonnie Blue is 'sex addict', says former Th...**
Mail Online

**Wheelchair users dragged to bottom of...**
News

**Sydney Sweeney flaunts famous cleavage at...**
TV and Showbiz

**Newlyweds' cause of death revealed after...**
Mail Online




**Think the trail is always safe? Think again.**
Honmoons | Sponsored

**Why Some 90-Year-Olds Have Perfect Memory While Others...**
thrivenaturalsco.com | Sponsored

**This 3-Ingredient Pink Salt Mix Is Being Called the "Homemad...**
Health Guide | Sponsored

---

## MOST WATCHED NEWS VIDEOS

Embed this 🔗

Trump tells French reporter 'I can't understand a word

Shocking moment woman runs over and pins her

Shocking video captures booze-fuelled attack by war

Candace Owens appears to explicitly blame Trump for

Dashcam shows truck slam into cars during deadly pile

Britney Spears risks her life on messy night out

Moment brave passenger foils pervert's plan on a Paris

Moment wobbly plane aborts landing at Heathrow due to

Astonishing moment thieves escape after stealing jewels

Moment asylum seeker cycles around committing

---

## Comments (937)

🔔 Log in

Commenting on this article has ended

[Newest] [Oldest] [Best rated] [Worst rated]

MS **Mr. Smith**, Los Angeles, United States, 4 years ago

Case 1:25-cv-01292-JLT-CDB Document 18-2 Filed 10/27/25 Page 306 of 473

Looking for a rig big enough to haul that fat tank of gas .... Mohawk Greta says...... Noooo ... we go in ....You ....you can run but how dare you

Click to rate 0 1

**Spitfire**, Palo Alto, United States, 4 years ago

Mom? Why does daddy dress up in funny outfits?

Click to rate 7 5

**SuzieSunshine**, Southwest, United States, 4 years ago

Bet there are Capitol rioters in that crowd

Click to rate 4 11

Show 934 More Comments

The opinions and views expressed in the comments section are solely those of the individual users and do not represent or reflect the opinions, views, or positions of Daily Mail. Daily Mail does not endorse, support, or verify the accuracy of any user-generated content.

Terms | Privacy | Feedback

Back to top

Home | Showbiz | TV | News | Lifestyle | Sports | Health | Science | Royals | Money | Real Estate | Media | U.K. | Video | Buyline | m+

Sitemap | Archive | Video Archive | Authors | Topics Index | RSS | Text-based site | Reader Prints | Top of page
Daily Mail | Metro | Newzit | Daily Mail Subscriptions Help & FAQs

Published by Associated Newspapers Ltd

DMG Media
Contact us How to complain Leadership Team Advertise with us Contributors Work with Us Terms Do not sell or share my personal information CA Privacy Notice About Daily Mail Privacy policy & cookies

# ATTACHMENT N

# ATTACHMENT N

# BUREAU OF SECURITY AND INVESTIGATIVE SERVICES

## LICENSING DETAILS FOR: 6953

**NAME:** CORECIVIC,INC.

**LICENSE TYPE:** PPO BRANCH

**PRIMARY STATUS:** CURRENT

**PREVIOUS NAMES:** CORRECTIONS CORPORATION OF AMERICA

**ADDRESS OF RECORD**

22844 VIRGINIA BLVD
CALIFORNIA CITY CA 93504
KERN COUNTY

**ISSUANCE DATE**

JUNE 13, 2025

**EXPIRATION DATE**

JUNE 30, 2027

**CURRENT DATE / TIME**

OCTOBER 25, 2025
1:24:20 PM

## LICENSE RELATIONSHIPS

### BRANCH MANAGER TO PPB

**LICENSE/REGISTRATION ROLE:** PRIVATE PATROL OPERATOR BRANCH

**RELATED PARTY ROLE:** BRANCH MANAGER

**NAME:** SWENSON, DAREN

**ADDRESS NOT DISCLOSED**

### PPO TO PPB

**LICENSE/REGISTRATION ROLE:** PRIVATE PATROL OPERATOR BRANCH

**RELATED PARTY ROLE:** PRIVATE PATROL OPERATOR

**NAME:** CORECIVIC,INC.

**LICENSE/REGISTRATION TYPE:** PRIVATE PATROL OPERATOR

**LICENSE NUMBER:** 16104  **PRIMARY STATUS:** CURRENT

**ADDRESS :**
PO BOX 438150
SAN YSIDRO CA 92143-8150
SAN DIEGO COUNTY

MAP

**ATTACHMENT O**

**ATTACHMENT O**



**PLANNING COMMISSION MEETING**
**OF THE**
**CITY OF CALIFORNIA CITY**

**TUESDAY, JULY 1, 2025 @ 6:00 PM**
**VIDEO CONFERENCE/IN PERSON**
**21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, please contact the planning department at (760) 373-7141 or via email at planning@californiacity-ca.gov. Notification 48 hours prior to the meeting will enable the city to make reasonable arrangements to ensure accessibility to this meeting. (28 CFR 35.102-35.104 American Disabilities Act Title II).

Zoom
1. Public may join Planning Commission Meeting live via Zoom:
   - https://us06web.zoom.us/j/87436332713
   - Meeting ID: 874 3633 2713
2. Public can dial into the Zoom line:
   - One tap mobile: +16694449171,87436332713# US
   - Dial the following number and enter the meeting ID: 874 3633 2713

Granicus
1. Agenda can be viewed via Granicus: https://californiacity.granicus.com/viewpublisher?view_id=1
2. Public may eComment on agenda items via Granicus
   https://www.californiacity-ca.gov/CC/images/Ecomment_Instruction_Guide_2020.pdf

City Website
1. Agenda can be viewed on the City's website.
2. Recording of this meeting will be made available on the City's website.

**LATE COMMUNICATIONS:** Following the posting of the agenda, any emails, writings, or documents that the public would like to submit to the Commission must be received by the Secretary no later than 3:00 p.m. the day prior to the scheduled meeting.

Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request the public **MUTE** your audio device when not commenting to avoid disruption during the meeting.

\*\*At this time, please take a moment to turn off your cell phones\*\*

## CALL TO ORDER

## PLEDGE OF ALLEGIANCE/INVOCATION

## ROLL CALL
**Commissioner**   Brottlund
**Commissioner**   Cantrell
**Commissioner**   Clark
**Commissioner**   Coleman
**Commissioner**   Marsh

## APPOINTMENT OF CHAIR AND VICE-CHAIR

## ADOPT AGENDA
Adopt Agenda: July 1, 2025.

## DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS
Disclosure by Commissioners of site visits and ex-parte contact for items on the agenda.

## PUBLIC BUSINESS FROM THE FLOOR
This portion of the meeting is reserved for the public to address the Planning Commission on any matter not on the agenda and over which the Planning Commission has jurisdiction. Comments are to be limited to three (3) minutes. The Planning Commission will receive the comments but cannot engage in back-and-forth discussion with the public or make any decision. The Planning Commission may direct staff to bring the item back to a future agenda for discussion.

## CONSENT CALENDAR
CC 1:   Approve meeting minutes 08/06/2024.

## DISCUSSION ITEMS
Discussion items typically involve preliminary discussions of topics of significance and provide an opportunity for open dialogue with the Planning Commission and members of the community. No formal action occurs during Discussion Item reviews. These discussions may result in recommendations for City Council consideration.

1. **Discussion Item:** Staff proposed rezoning of 11 parcels APN; 210-290-08,09,10,11,12,13,14,15,16,17,18 located at the intersection of South loop Blvd and California City Blvd, California City.

## INFORMATION ITEMS

1. **Housing element –** Staff will provide an update to the Commission on the status of the Housing Element, correspondence with HCD and next steps.
2. **General Plan Update RFP Status –** Staff will provide an update to the Commission on the status of the General Plan 2028 Request For Proposal.

## PUBLIC HEARING ITEMS
NONE

## DEPARTMENT REPORT

## COMMISSIONER COMMENTS
This portion of the meeting is reserved for Planning Commissioners to present information, announcements and items that have come to their attention. Short staff responses may be appropriate. The Planning Commission will take no formal action. A Planning Commissioner may request to calendar an item for consideration at a future meeting or refer an item to staff.

**Commissioner** Brottlund
**Commissioner** Cantrell
**Commissioner** Clark
**Commissioner** Coleman
**Commissioner** Marsh

## ADJOURNMENT

AFFIDAVIT OF POSTING: This agenda was posted on all official City bulletin boards, the City's website and agenda packets were completely accessible to the public at City Hall at least 72 hours (for special meetings 24 hours), prior to the Planning Commission Meeting. *Planning Department*

**CITY OF CALIFORNIA CITY**
**PLANNING COMMISSION**
**MEETING MINUTES**
**21000 Hacienda Blvd,**
**California City, CA 93505**
**Tuesday, August 6, 2024**

## CALL TO ORDER

Chair Dunham called the meeting to order at 6:01 PM

## PLEDGE OF ALLEGIANCE/INVOCATION

Pledge of Allegiance: Vice Chair Cantrell
Invocation: Chair Dunham

## ROLL CALL

**Present:**  Saavedra, Fair, Cantrell, Dunham

## ADOPTION OF AGENDA

Adopt Agenda:

**Motion by:** Vice Chair Cantrell      **Second by:** Commissioner Saavedra

| VOTE: | 4 Yes | 0 Nays | Abstain | 1 Absent | Motion Carried |
|---|---|---|---|---|---|
| Saavedra· | X | | | | |
| Fair | X | | | | |
| Brottlund | | | | X | |
| Cantrell | X | | | | |
| Dunham | X | | | | |

## PLANNING SECRETARY REPORTS/LATE COMMUNICATIONS

Set of documents from DJ. Twohig

## DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS

Saavedra, Fair, Cantrell  None

Dunham: Alright. And, so I, have been by a property on North Loop that is a tiny home.

Mr. Barragan: Excuse me Chair Just point of clarity. You mentioned that you went to visit a tiny home on North Loop Blvd?

Dunham: I just drove by to see what a small home. Excuse me. A tiny home just to see what it looks like.

## PUBLIC BUSINESS FROM THE FLOOR

None

## DISCUSSION ITEMS

None

## PUBLIC HEARING ITEMS

PH 1: Applicability of SB9 to California City
•Chair Dunham, So the information before us is to decide simply the applicability of SB9 to California City.
•Vice Chair Cantrell, I just have a simple question. You made a legal rule ruling on behalf of the,
City of California City that this was not applicable to the city. Correct?

**Motion by:** Vice Chair Cantrell        **Second by:** Commissioner Saavedra

| VOTE: | 4 Yes | 0 Nays | Abstain | 1 Absent | Motion Carried |
|-------|-------|--------|---------|----------|----------------|
| Saavedra | X | | | | |
| Fair | X | | | | |
| Brottlund | | | | X | |
| Cantrell | X | | | | |
| Dunham | X | | | | |

PH 2: Amendment of the R-THO Overlay Zone

- Vice Chair Cantrell: Question, how does all the ordinances and laws pertain to pre-engineering?
- Mr. Barragan: I guess the thought was, somebody wants to build tiny homes and wants to be able to come on the weekends and bring their off-road vehicles.
- Commissioner Fair: Trying to address two separate issues with the amendment to this particular ordinance, and I understand that. I have no great concern with the garage size being expanded.
- Chair Dunham: And, for everyone else's edification to, we're going to focus on the issues at hand.

- Commissioner Saavedra: I'm okay with the square footage of the garage. I am okay with rezoning the SDI tracks for tiny homes.

**Motion by:** Vice Chair Cantrell        **Second by:** Commissioner Saavedra

| VOTE: | 4 Yes | 0 Nays | Abstain | 1 Absen | Motion Carried |
|-------|-------|--------|---------|---------|----------------|
| Saavedra | X | | | | |
| Fair | X | | | | |
| Brottlund | | | | X | |
| Cantrell | X | | | | |
| Dunham | X | | | | |

## STAFF COMMENTS

City Attorney Karen – I will look into this. *Grainy Audible Video*

## Commissioner Comments

| | |
|---|---|
| Saavedra | None |
| Fair | None |
| Cantrell | None |
| Dunham | July 2nd, one of our citizens raised the question if they can vote on the Vice Chair and Chair positions? |



**DISCUSSION ITEM-1**

**PLANNING COMMISSION AGENDA ITEM**
**July 1, 2025**

**TO:**        **Planning Commissioners**

**Subject:** Proposed Rezoning of 11 Parcels to C4 (Service Commercial)
**Prepared by:** Joe Barragan Public Works Director & Anu Doravari, Planning Consultant

_____

## I. Purpose

Staff is proposing a zoning change for eleven (11) parcels situated within a residential corridor at the intersection of South Loop Boulevard and California City Boulevard. The proposal seeks to rezone these parcels from their current designations—R1 (One Family Residential, Medium Density) and RM1 (Multifamily Residential District, High Density)—to C4 (Service Commercial District). This report outlines the justification, anticipated benefits, and planning context for the proposed rezoning.

## II. Background

The parcels under consideration are currently zoned for residential uses, specifically R1 and RM1. This corridor is characterized by a high concentration of residential zones with limited access to commercial amenities and services. The City's General Plan emphasizes the importance of economic development and the creation of a diverse corridor to promote sustainable urban growth and improved quality of life.



**Figure 1**: Land Use Map



**Figure 2**: Aerial Map

| APN | Current Zoning | Proposed Zoning |
|---|---|---|
| 210-290-08,09,10 & 11 | RM1 | C4 |
| 210-290-16,17 &18 | RM1 | C4 |
| 210-290-12,13,14,15 | R1 | C4 |

## III. About the C4 (Service Commercial) District

The C4 (Service Commercial) zone is intended to accommodate a broad spectrum of commercial activities, including retail, office, service, and entertainment uses. As specified in the <u>California City</u>

Municipal Code, Title 9, Chapter 2, Article 18, the C4 zone also permits all uses allowed in the C1 (Neighborhood Commercial), C2 (Community Commercial), and C3 (Commercial Office) zones. This provides significant flexibility for future development and a wide range of business opportunities.

## IV. Rationale for Rezoning

1. Economic Development

- **Job Creation:** Rezoning to C4 will attract new commercial businesses, generating employment opportunities for local residents.

- **Business Attraction:** The expanded range of permitted uses will encourage investment and support local entrepreneurship.

2. Diversification of Land Use

- **Diverse-Use Potential:** The C4 zone supports a blend of commercial and residential uses, fostering a more vibrant and walkable corridor.

- **Community Resilience:** Diversified land use can help buffer the area against economic fluctuations.

3. Increased Municipal Revenue

- **Tax Base Expansion:** New commercial development will increase property and sales tax revenues, supporting essential city services and infrastructure.

4. Enhanced Quality of Life

- **Access to Amenities:** Residents will benefit from improved access to retail, services, and entertainment within their neighborhood.

- **Public Realm Improvements:** Quality commercial development can enhance streetscapes and promote pedestrian activity.

5. Flexibility and Adaptability

- **Comprehensive Commercial Uses:** By including all uses permitted in C1, C2, and C3, the C4 zone offers maximum adaptability to market trends and community needs.

- **Streamlined Development:** Reduces the need for future zone changes as the corridor evolves.

6. Alignment with City Goals

- **General Plan Consistency:** Supports city objectives for economic vitality, employment, and attractive diverse-use neighborhoods.

- **Catalyst for Revitalization:** Rezoning can stimulate private investment and redevelopment of underutilized parcels.

## V. Summary Table: C4 Zone Coverage

| Zone | Typical Permitted Uses | Included in C4? |
|------|------------------------|-----------------|
| C1 | Neighborhood retail, small offices, personal services | Yes |

| Zone | Typical Permitted Uses | Included in C4? |
|------|------------------------|-----------------|
| C2 | Community retail, restaurants, offices, limited entertainment | Yes |
| C3 | General commercial, larger retail, auto services, some light industrial | Yes |
| C4 | All above, plus additional service commercial uses | N/A |

## VI. Conclusion

Rezoning these 11 parcels from R1 and RM1 to C4 (Service Commercial District) will:

- Stimulate economic development,

- Diversify land use in a predominantly residential corridor,

- Increase city revenues,

- Enhance the quality of life for residents, and

- Provide the greatest flexibility for future commercial and diverse-use development.

Staff recommends that the Planning Commission discuss the proposed rezoning and provide direction for next steps.



**INFORMATION ITEM-1**

**PLANNING COMMISSION AGENDA ITEM**
**July 1, 2025**

**TO:** **Planning Commissioners**

**FROM:** **Anu Doravari, Consultant Planner**

**Report: Housing Element Revision Status & Rezoning Coordination**

**Prepared by:** Anu Doravari, Planning Consultant
**Subject:** Status of Housing Element Revisions and Coordination for Required Rezoning

---

**Background**

The City of California City is in the process of finalizing its 6th Cycle Housing Element for the 2023–2031 planning period. As required by State Housing Element Law, jurisdictions must identify adequate sites for housing to accommodate their Regional Housing Needs Allocation (RHNA) and, if necessary, rezone sites to comply with density and affordability criteria.

---

**Rezoning Requirements and Next Steps**

Following confirmation from the California Department of Housing and Community Development (HCD) that the proposed revisions to the Housing Element adequately address prior comments, staff will coordinate the process for required rezoning actions. These rezoning are necessary to implement the Housing Element and ensure compliance with State law.

**Key Considerations:**

- The rezoning process must occur concurrently with the adoption of the Housing Element, as per Government Code § 65583.2(c).
- Rezoning assistance is not currently included in the consultant's scope of work, but staff is exploring the reallocation of existing project funds to support this task as needed.
- City staff will present a rezoning strategy to both the Planning Commission and the City Council for discussion and direction, aligning it with the Housing Element adoption timeline.

**Conclusion**

The City remains committed to achieving full compliance with State housing law. Final adoption of the Housing Element, along with the completion of required rezoning, will place California City in good standing with HCD, preserve eligibility for State housing grants, and help meet long-term housing goals. Planning staff will provide further updates as soon as HCD confirmation is received.



**INFORMATION ITEM-2**

**PLANNING COMMISSION AGENDA ITEM**
**July 1, 2025**

**TO:**    **Planning Commissioners**

**Subject:** General Plan Update – RFP Status and Deadline Extension
**Prepared by:** Anu Doravari, Planning Consultant

---

**Background**

The City's existing General Plan was last comprehensively updated over two decades ago. To ensure it remains legally defensible, internally consistent, and responsive to evolving conditions, the City is targeting completion of the update by **2028**. This timeline supports continued compliance with:

- Government Code Section 65300 et seq.
- New mandates for Environmental Justice, Climate Adaptation, and Wildfire Safety
- CEQA integration via a Program Environmental Impact Report (EIR)

On **May 1, 2025**, the City of California City released a **Request for Proposals (RFP)** seeking a qualified consultant to prepare a comprehensive update to the City's General Plan. The intent of the update is to modernize all required General Plan elements in alignment with current state mandates, recent Housing Element certification, and evolving community needs. The RFP also includes preparation of a Programmatic Environmental Impact Report (EIR) pursuant to CEQA, and a robust community engagement process.

**Current Status**

The original deadline for consultants to submit proposals is July 1, 2025. However, the City has not received any submissions to date, nor were any formal expressions of interest submitted during the posting period. This limited response may be due to a combination of factors, including timing, regional consultant workload, and competing summer project cycles that have impacted consultant availability.

**Next Steps**

In response, staff will be **extending the proposal deadline to August 1, 2025 at 5:00 PM (PST)**. The RFP remains unchanged in terms of scope and deliverables. Staff is initiating a second round of outreach, including:

- Direct follow-up with firms that previously worked in the region

- Targeted notices to California APA consultant directories
- Reposting via municipal planning networks and listservs

We anticipate that this additional outreach and time will generate meaningful interest from qualified firms.

**Tentative Updated Timeline**

| Milestone | Revised Date |
|---|---|
| RFP Release | May 1, 2025 |
| Original Proposal Deadline | July 1, 2025 |
| **Extended Proposal Deadline** | **August 1, 2025** |
| Consultant Interviews | Week of August 12, 2025 |
| Council Recommendation | August 28, 2025 (tent.) |
| Contract Award | Early September 2025 |
| Project Kick-off | September 2025 |

**Recommendation / Request**

This item is informational only. Staff will provide a further update following the close of the extended deadline. Planning Commissioners are encouraged to help share the RFP within their professional networks if possible. The RFP is available at:
https://www.californiacity-ca.gov/CC/images/GP-RFP-Final.pdf



# DEPARTMENT REPORT

## PLANNING COMMISSION AGENDA ITEM
## July 1, 2025

**TO:**       **Planning Commissioners**
**FROM:**     **Anu Doravari, Consultant Planner**

**SUBJECT:   PLANNING MONTHLY DEPARTMENT REPORT**

Report Overview

This report includes the following sections:

- A. Active Planning Projects under Review and Upcoming Projects
- B. Planning Department Updates
- C. Financial Report for May 2025

---

## A. Active Planning Projects under Review

| Project Code | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|
| **SPR 25-05 Major** | IWVGA Pipeline | Pipeline/Infrastructure | 50 miles | Engineering review and discussions underway. Environmental Documents pending submission. |
| **CalCity Substation by SCE** | Substation project 115KV (Refer Figure 1) | Expansion around existing SCE Substation infrastructure | | Engineering Review underway |
| **CUP 25-03** | Emergency Communications Tower | Public Infrastructure | Galileo Hill | Application received and is under review |

## B. Planning Department Updates

1. **General Plan Update:** The City's General Plan, which serves as the long-term blueprint for growth, development, and community priorities, is scheduled to expire in 2028. In preparation for this, the City is in the early stages of developing a comprehensive Request for Proposals (RFP) to solicit qualified consultants to assist in updating the Plan. The RFP was released to the public on May 1 at 12 p.m. and is set to expire on July 1 at 5 p.m.

2. **Housing Element**: The City is now accepting public comments on the **Second Draft Housing Element**, which was posted on the City's website on **June 18, 2025**. The public comment period will remain open for **30 days**, through **July 18, 2025**. While the comment period will close at the end of that period, the document will remain available on the City's website indefinitely to ensure continued public access.

3. **Planning Commission Onboarding**
   City staff conducted on boarding sessions with four newly appointed Planning Commissioners, covering key roles, responsibilities, and procedures. Commissioners are also scheduled to attend a Brown Act training seminar with the City Attorney later this week. Regular Planning Commission meetings are expected to begin starting July 1, 2025.

## C. Financial Report – April 2025

This section details the financial report for May 2025, highlighting revenue, expenses, and notable financial activities or changes.

### PLANNING RECAP
#### Covers Period May 1 - May 31, 2025

**NEW PROJECTS**

| PROJECT TYPE | May TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | 1 |
| SPR MINOR: | 1 | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | May TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | 1 | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | May TOTALS | YTD TOTAL |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | $340.00 | |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | $340.00 | $9,132.00 |

**ATTACHMENT P**

**ATTACHMENT P**



**PLANNING COMMISSION MEETING**
**OF THE**
**CITY OF CALIFORNIA CITY**

**TUESDAY, AUGUST 5, 2025 @ 6:00PM**
**VIDEO CONFERENCE/IN-PERSON**
**21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, please contact the planning department at (760) 373-7141 or via email at planning@californiacity-ca.gov. Notification 48 hours prior to the meeting will enable the city to make reasonable arrangements to ensure accessibility to this meeting. (28 CFR 35.102-35.104 American Disabilities Act Title II).

Zoom
1. Public may join Planning Commission Meeting live via Zoom:
   - https://us06web.zoom.us/j/86268758743
   - Meeting ID: 862 6875 8743
2. Public can dial into the Zoom line:
   - One tap mobile: +16694449171,,86268758743# US
   - Dial the above number and enter the meeting ID: 862 6875 8743

**Granicus**
1. Agenda can be viewed via Granicus: https://californiacity.granicus.com/viewpublisher?view_id=1
2. Public may eComment on agenda items via Granicus
   https://www.californiacity-ca.gov/CC/images/Ecomment_Instruction_Guide_2020.pdf

**City Website**
1. Agenda can be viewed on the City's website.
2. Recording of this meeting will be made available on the City's website.

**LATE COMMUNICATIONS:** Following the posting of the agenda, any emails, writings, or documents that the public would like to submit to the Commission must be received by the Secretary no later than 3:00 p.m. the day prior to the scheduled meeting.

Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request the public **MUTE** your audio device when not commenting to avoid disruption during the meeting.

**\*\*At this time, please take a moment to turn off your cell phones\*\***

## CALL TO ORDER

## PLEDGE OF ALLEGIANCE/INVOCATION

## ROLL CALL
| | |
|---|---|
| **Chairman** | Brottlund |
| **Vice Chair** | Marsh |
| **Commissioner** | Cantrell |
| **Commissioner** | Clark |
| **Commissioner** | Coleman |

## ADOPT AGENDA
Adopt Agenda: August 5, 2025.

## DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS
Disclosure by Commissioners of site visits and ex-parte contact for items on the agenda.

## PUBLIC BUSINESS FROM THE FLOOR
This portion of the meeting is reserved for the public to address the Planning Commission on any matter not on the agenda and over which the Planning Commission has jurisdiction. Comments are to be limited to three (3) minutes. The Planning Commission will receive the comments but cannot engage in back-and-forth discussion with the public or make any decision. The Planning Commission may direct staff to bring the item back to a future agenda for discussion.

## CONSENT CALENDAR
**CC 1:**  Approve meeting minutes 08-06-2024.
**CC 2:**  Approve meeting minutes 07-01-2025.

## DISCUSSION ITEMS
**NONE**

## INFORMATION ITEMS

1. **Update on 2023–2031 Housing Element Site Inventory and Compliance with State Requirements:** An update on the City's 2023–2031 Housing Element site inventory and its compliance with California state housing laws, focusing on the adequacy, capacity, and suitability of sites identified for future housing development

## DEPARTMENT REPORT

## COMMISSIONER COMMENTS

This portion of the meeting is reserved for Planning Commissioners to present information, announcements and items that have come to their attention. Short staff responses may be appropriate. The Planning Commission will take no formal action. A Planning Commissioner may request to calendar an item for consideration at a future meeting or refer an item to staff.

|  |  |
|---|---|
| **Chairman** | Brottlund |
| **Vice Chair** | Marsh |
| **Commissioner** | Cantrell |
| **Commissioner** | Clark |
| **Commissioner** | Coleman |

## ADJOURNMENT

**AFFIDAVIT OF POSTING**: This agenda was posted on all official City bulletin boards, the City's website and agenda packets were completely accessible to the public at City Hall at least 72 hours (for special meetings 24 hours), prior to the Planning Commission Meeting. *Planning Department*

Jay Dunham
**CHAIR**
Ralph Cantrell
**VICE-CHAIR**

David Brottlund
Leilani Saavedra
Marcus Fair
**Commissioners**

Latisha Lamberth
**INTERIM CITY MANAGER**

# CITY OF CALIFORNIA CITY

## PLANNING COMMISSION MEETING



## MINUTES

***PLANNING COMMISSION MEETING OF THE CITY OF CALIFORNIA CITY***
***TUESDAY. AUGUST 6, 2024***
***COUNCIL CHAMBERS & VIA ZOOM***
***21000 HACIENDA BLVD, CALIFORNIA CITY, CA 93505***

**CALL TO ORDER**   *6:01 PM*
*Chair Dunham*

**PLEDGE OF ALLEGIANCE/ INVOCATION-**
*Chair Dunham - Pledge of Allegiance*
*Chair Dunham - Invocation*

**ROLL CALL**
*Commissioners Saavedra, Fair, Vice Chair Cantrell, Chair Dunham*
*Absent - Commissioner Brottlund*

**ADOPT THE AGENDA**
**Motion:** Vice Chair Cantrell
**Second:** Commissioner Saavedra

**REPORTS OR LATE COMMUNICATIONS**

The Planning Secretary noted that a set of documents submitted by Mr. D.J. Twohig was received by the City Clerk and placed on the dais for the Planning Commission. This was noted for the record.

**DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS**

Commissioner Saavedra, Fair and Cantrell reported no site visits or ex-parte contacts.

***Chair Dunham*** *reported conducting general research into small and tiny home developments, including a drive-by of a unit on North Loop, review of online materials,*

*discussions with nearby planning staff, and a conversation with a developer. He clarified these efforts were informational and not quasi-judicial.*

**Public Works Director Joe Barragan** *clarified that the North Loop unit is an ADU, as it is located on a lot with a primary residence.*

## PUBLIC BUSINESS FROM THE FLOOR
NONE

## CONSENT CALENDAR
**CC 1:** Approve meeting minutes 05/21/2024, 06/02/2024, 06/16/2024

- **Motion:** Chair Dunham
- **Second:** Commissioner Fair
- **Vote:** Passed unanimously 4-0

**Chair Dunham** *and* **Vice Chair Cantrell** *expressed concerns about the brevity of meeting minutes, particularly for contentious items discussed on July 16, 2024.*

**City Clerk Daryl Betancur** *explained that the City produces action minutes per municipal code, which include motions and brief summaries rather than full discussions.*

**Commissioner Fair** *noted that while recordings are available online, they are not fully accessible to individuals with hearing impairments, emphasizing the need for more detailed minutes.*

*The* **City Clerk** *responded that Acting City Manager Lamberth is working to improve ADA compliance.*

**Chair Dunham** *proposed approving the current minutes with a commitment to enhance future documentation.*

## PUBLIC HEARING ITEMS

### PH1. Approval of Resolution Declaring Senate Bill 9 (SB 9) Does Not Apply to California City

- **Motion:** Commissioner Fair
- **Second:** Commissioner Saavedra
- **Vote:** Passed unanimously 4-0

**Discussion:**

**Chair Dunham** *introduced the item, clarified the need for a public hearing, and noted prior discussion on July 2, 2024.*

**Vice Chair Cantrell** *questioned the necessity of a public hearing but ultimately agreed with the updated legal position.*

***Commissioners** discussed improving how legal conclusions are presented and acknowledged staff's additional research.*

**Public Comments** – – DJ Twohig *(comments noted but not transcribed)*

**PH2: Motion to Adopt Amended Resolution on Article 24.5 — Residential Tiny and Small Home Overlay Zone Amendments**

- **Motion:** Chair Dunham
- **Second:** Vice Chair Cantrell
- **Vote:** 4-0; Passed unanimously

**Discussion:**

***Chair Dunham** summarized staff-recommended amendments to:*

- *Increase allowable garage size in the overlay zone from 400 to 1,000 sq ft or less.*
- *Expand the overlay to include Tracts 3061 and 3062 while removing the broader inclusion of 10+ acre ORA parcels.*

***Commission Discussion** covered:*

- *Distinctions between tiny homes and ADUs and associated zoning.*
- *Concerns over expanding the overlay into remote ORA lands due to limited infrastructure.*
- *Preference for concentrating development near existing services.*
- *Garage size needs related to local off-road vehicle use and residential functionality.*
- *General support for allowing up to 1,000 sq ft garages in line with underlying zoning.*

***Chair Dunham** proposed amending the overlay to:*

- *Add Tracts 3061 and 3062,*
- *Allow garages up to 1,000 sq ft, and*
- *Remove ORA parcel expansion, favoring case-by-case review.*

***Legal Counsel** confirmed the proposed changes are consistent with the General Plan and zoning and support appropriate affordable housing development.*

**Public Comments** – DJ Twohig *(comments noted but not transcribed)*

**COMMISSIONER COMMENTS**

**Commissioner** Brottlund
**Commissioner** Fair
**Commissioner** Saavedra
**Vice Chair** Cantrell
**Chair** Dunham

## ADJOURNMENT

- **Motion:** Chair Dunham
- **Second:** Commissioner Fair
- **Vote:** 4-0

David Brottlund
**CHAIR**
Giselle Marsh
**VICE-CHAIR**

Ralph Cantrell
Selena Coleman
Della Clark
**Commissioners**

Christopher Lopez
**CITY MANAGER/DIRECTOR**

# CITY OF CALIFORNIA CITY

## PLANNING COMMISSION MEETING



## MINUTES

*PLANNING COMMISSION MEETING OF THE CITY OF CALIFORNIA CITY*
*TUESDAY. JULY 1.2025*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD, CALIFORNIA CITY, CA 93505*

**CALL TO ORDER**  *6:04 PM*
*Vice Chair Cantrell- all in favor 5-0*

**PLEDGE OF ALLEGIANCE/ INVOCATION**
*Commissioner Brottlund - Pledge of Allegiance*
*Pastor Rob Trautman - Invocation*
*All Planning Commissioners provided short self-introductions*

**ROLL CALL**
*Commissioners: Brottlund, Marsh, Coleman, Clark, Vice Chair Cantrell*
*All Commissioners Present*
*Nomination of the Chair - Commissioner Brottlund*
*Nomination as Vice-chair - Commissioner Marsh*
*all in favor 5-0   with a show of hands*

**ADOPT THE AGENDA**
*Commissioners: Cantrell, Clark, Coleman, Vice Chair Marsh, Chair Brottlund,*
*all in favor 5-0*

**DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS**
*Chair Brottlund reported conducting a site visit to the South Loop Boulevard location, during which he spoke with a resident.*
*It was noted that the other four Commissioners had not conducted site visits*

**PUBLIC BUSINESS FROM THE FLOOR**
Public Comments were given by:

*Robbie Cordes
*Patty Orr

## CONSENT CALENDAR
**CC 1:** Approve meeting minutes 08/06/2024.
*Tabled 08/06/2024 minutes until the next Commission Meeting*

## DISCUSSION ITEMS
1. Discussion Item: Staff proposed rezoning of 11 parcels APN; 210-290-08, 09, 13, 14, 15, 16, 17, 18 located at the intersection of South loop Blvd and California City Blvd, California City.

*Planner Doravari presented the item. Staff has identified 11 parcels on the corner of South Loop and CCB intended to be rezoned from Residential Multifamily (RM1/RM2) to Service Commercial (C4) to stimulate economic development in the region.*

*Public Works Director Joe Barragan added that a key detail omitted from the staff report was that the area was selected primarily due to its existing access to water, sewer, and power infrastructure.*

*Brief discussion was given by Commissioners. There was general consensus among the Commission to move forward with the proposal and to schedule a public hearing.*

*Public comments*
*Dwayne Vasquez**

## INFORMATION ITEMS
1. **Housing element**— *Planner Doravari provided an update on the status of the Housing Element. She noted that the City received comments from the California Department of Housing and Community Development (HCD) concerning the allocation of parcels to meet Regional Housing Needs Allocation (RHNA) requirements.*

2. **General Plan Update RFP Status** — *Planner Doravari provided an update on the status of the General Plan 2028 Request for Proposal (RFP).  Planner Doravari explained that the time to respond to the RFP had been extended until August 1, 2025.*

## PUBLIC HEARING ITEMS
*NONE*

## STAFF COMMENTS
*Planner Doravari presented the Department Report. Chairman Brottlund recalled that the Emergency Communications Tower on Galileo Hill had been approved last year during his time as a commissioner. Commissioner Cantrell agreed, citing its importance to emergency services. Staff was directed to verify the project's approval status.*

## COMMISSIONER COMMENTS
*Brief comments were made, including a welcome to the new Commissioners.*

**Commissioner** Cantrell
**Commissioner** Clark
**Commissioner** Coleman
**Vice Chair**    Marsh
**Chair**        Brottlund


## ADJOURNMENT
*All In Favor 5-0*



**PLANNING COMMISSION AGENDA ITEM**
**August 05, 2025**

**TO:**          **Planning Commissioners**
**FROM:**      **Anu Doravari, Planner**
**SUBJECT:**   Update on 2023–2031 Housing Element Site Inventory and Compliance with State Requirements

---

## Executive Summary

This report provides an update on the City's 2023–2031 Housing Element, specifically addressing concerns raised by the California Department of Housing and Community Development (HCD) regarding the adequacy of the City's site inventory for lower-income housing. The primary issue is the small parcel size of sites currently identified in the inventory, all of which fall below the 0.5-acre threshold presumed suitable under State law. Staff is actively addressing this issue through expanded site analysis, parcel assembly strategies, and documentation of feasibility for smaller sites. No rezoning is being pursued at this time. All identified parcels remain consistent with the General Plan.

---

## 1. Purpose

The purpose of this report is to provide the Planning Commission with an update on the status of the 2023–2031 Housing Element site inventory and compliance with State requirements. The report outlines background context, key compliance issues raised by HCD, current staff actions, and recommended next steps to ensure the City's Housing Element remains eligible for certification.

---

## 2. Background

The City's draft Housing Element identifies RM-1 (Multiple Family Residential 1) zoned parcels as potential sites to accommodate lower-income housing. These sites were selected based on zoning that allows multi-family development, proximity to infrastructure and is consistent with the General Plan.

As part of its review, HCD identified that the City's site inventory consists entirely of parcels smaller than 0.5 acres Under Government Code § 65583.2(c), parcels between 0.5 and 10 acres are considered suitable for lower-income housing unless there is substantial evidence demonstrating successful affordable housing development on smaller parcels.

Currently, the City's site inventory consists of small parcels, with a median size of 0.24 acres. The City does not have a documented precedent for affordable housing development on

parcels of this size, which makes it challenging to demonstrate the viability of these sites to the California Department of Housing and Community Development (HCD). Without clear evidence that such parcels can support realistic development capacity, the City's Housing Element certification may be at risk.

## 3. Current Challenges

Staff has identified the following key constraints:

- **Parcel Size Limitations:** The majority of RM-1 zoned sites included in the housing element inventory are parcels that are below the 0.5-acre threshold, typically ranging from 0.17 to 0.5 acres.
- **GIS and Mapping Constraints:** Historically the City lacked robust GIS capabilities to assess zoning and parcel characteristics efficiently. Initial inventory efforts were limited by this shortcoming.
- **Infrastructure Readiness:** Earlier inventories prioritized parcels with existing water, sewer, and road access, further limiting available site options.

## 4. Staff's Current Efforts

In response to HCD's review, staff has initiated the following efforts:

- **Expanded Parcel Search:** Using improved GIS tools, staff is analyzing RM-1-zoned parcels to identify those that fall within the **0.5 acres to 10-acre range**.
- **Infrastructure Review:** Each parcel is being reviewed for existing or feasible infrastructure connections. Sites lacking infrastructure are not included at this time.
- **Contingency Measures:** If additional qualifying parcels are not identified, the City will complete the following:
  - **Parcel Assembly:** Staff will evaluate the feasibility of assembling adjacent smaller parcels into developable sites that meet the 0.5-acre threshold.
  - **Small Parcel Feasibility Justification:** Staff will compile evidence from other jurisdictions showing successful affordable housing development on small parcels to support continued inclusion of sub-0.5-acre sites.

## 5. Next Steps and Recommendations

Staff recommends the following actions:

- **Continue identifying additional qualifying parcels** using GIS and infrastructure overlays.
- If sufficient sites are not found, **pursue parcel assembly** and **document feasibility of small parcels** as contingency strategies.
- **Maintain open public engagement**, especially if potential site changes or policy shifts (such as rezoning) are proposed in future phases.

- **Return to the Planning Commission for guidance** if contingency strategies become necessary.
- **Present a revised draft Housing Element** aligned with the timeline for the next HCD submittal.

## 6. Clarification on Rezoning and General Plan Consistency

Early in the Housing Element update process, staff explored the option of rezoning parcels to increase site capacity. However, considering public comments, internal review, and reassessment of the City's available RM-1 zoned land, staff believes that rezoning is not needed at this time.

This decision reflects the City's commitment to honoring community input and respecting existing neighborhood character. Importantly, **no changes to the General Plan land use designations or density allowances** are proposed. All identified parcels will remain under existing RM-1 zoning, and development will continue to conform to General Plan policies.

## 7. Conclusion

Certification of the City's Housing Element is critical for compliance with State law, fulfilment of RHNA obligations, and access to key housing-related funding and development incentives. The current inventory does not meet the State's presumption of adequacy due to parcel size, posing a risk to certification.

Staff is proactively addressing this issue through expanded parcel analysis and feasible mitigation strategies, including parcel assembly and evidence for small-parcel development. All actions are being taken in alignment with General Plan policy and with sensitivity to community concerns.



# DEPARTMENT REPORT

## PLANNING COMMISSION AGENDA ITEM
## August 05, 2025

**TO:**       **Planning Commissioners**
**FROM:**     **Anu Doravari, Planner**

**SUBJECT:    PLANNING MONTHLY DEPARTMENT REPORT**

### Report Overview

This report includes the following sections:

A. Active Planning Projects under Review
B. Planning Department Updates
C. Financial Report for June and July 2025

---

### A. Active Planning Projects under Review

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| **SPR 25-09** | SPR Minor | **Core Civic Inc.** | Immigration Processing Center | Virginia Blvd | Business license will be considered for approval once Fire & Building Dept. requirements and inspections are met. |
| **SPR 25-05** | Site Plan Review Major | IWVGA Pipeline | Pipeline/Infrastructure | 50 miles | Environmental Documents pending submission. |
| **SPR 25-10** | Site Plan Review Major | 1. Substation project 115KV 2. Battery Project - Linxon | Expansion around existing SCE Substation infrastructure | | Engineering Review underway |

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| **SPR 25-09** | SPR Minor | **Core Civic Inc.** | Immigration Processing Center | Virginia Blvd | Business license will be considered for approval once Fire & Building Dept. requirements and inspections are met. |
| **CUP 25-03** | Conditional Use Permit Major | Emergency Communications Tower | Public Infrastructure | Galileo Hill | Awaiting Signed Lease Agreement. |

## B. Planning Department Updates

1. **General Plan Update:** The City's General Plan, which serves as the long-term blueprint for growth, development, and community priorities, is scheduled to expire in 2028. In preparation for this, the City is in the early stages of developing a comprehensive Request for Proposals (RFP) to solicit qualified consultants to assist in updating the Plan. The RFP was released to the public on May 1 at 12 p.m. and has been extended to expire on August 1 at 5 p.m.

2. **Housing Element Update:** The City has published the Second Draft Housing Element on its website and previously accepted public comments through July 18, 2025. In response to recent discussions and anticipated public interest, staff has included an informational item on the Planning Commission agenda to address key discrepancies and questions related to the site inventory and compliance with state housing requirements.

## C. Financial Report – June 2025

This section details the financial report for June and July 2025, highlighting revenue, expenses, and notable financial activities or changes.

### PLANNING RECAP
#### Covers Period June 1 - June 30, 2025

| NEW PROJECTS | | |
|---|---|---|
| **PROJECT TYPE** | **June TOTALS** | **YTD TOTALS** |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | 1 |
| SPR MINOR: | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

| APPROVED / COMPLETED PROJECTS | | |
|---|---|---|
| **PROJECT TYPE** | **June TOTALS** | **YTD TOTALS** |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

| REVENUE (Non Reimbursable) | | |
|---|---|---|
| **PROJECT TYPE** | **June TOTALS** | **YTD TOTAL** |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | | |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | | $9,132.00 |

# PLANNING RECAP
Covers Period JULY- JULY 31, 2025

**NEW PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | 1 | 1 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | 1 | 2 |
| SPR MINOR: | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | JULY TOTALS | YTD TOTAL |
|---|---|---|
| CUP: | $2,061.00 | $2,061.00 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | $1,250.00 | $1,250.00 |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | $3,311.00 | $12,443.00 |

**\*\*\*\*\* THANK YOU \*\*\*\*\***

**ATTACHMENT Q**

**ATTACHMENT Q**



**PLANNING COMMISSION MEETING**
**OF THE**
**CITY OF CALIFORNIA CITY**

**TUESDAY, SEPTEMBER 2, 2025**
**@6:00PM**
**VIRTUAL/IN-PERSON**
**21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, please contact the planning department at (760) 373-7141 or via email at planning@californiacity-ca.gov. Notification 48 hours prior to the meeting will enable the city to make reasonable arrangements to ensure accessibility to this meeting. (28 CFR 35.102-35.104 American Disabilities Act Title II).

Zoom
1. Public may join Planning Commission Meeting live via Zoom:
   - https://us06web.zoom.us/j/82073331933
   - Meeting ID: 820 7333 1933
2. Public can dial into the Zoom line:
   - One tap mobile: +16694449171,, 82073331933# US
   - Dial the above number and enter the meeting ID: 820 7333 1933

**City Website**
1. Agenda can be viewed on the City's website via Granicus:
   https://californiacity.granicus.com/viewpublisher?view_id=1
2. Public may eComment on agenda items on the City's website via Granicus
   https://www.californiacity-ca.gov/CC/images/Ecomment_Instruction_Guide_2020.pdf
3. Recording of this meeting will be made available on the City's website.

**LATE COMMUNICATIONS:** Following the posting of the agenda, any emails, writings, or documents that the public would like to submit to the Commission must be received by the Planning Department at planning@californiacity-ca.gov no later than 3:00 p.m. on the day prior to the scheduled meeting.

Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request the public **MUTE** your audio device when not commenting to avoid disruption during the meeting.

**At this time, please take a moment to turn off your cell phones**

## 1. CALL TO ORDER

## 2. PLEDGE OF ALLEGIANCE/INVOCATION

## 3. ROLL CALL

| | |
|---|---|
| **Chairman** | Brottlund |
| **Vice Chair** | Marsh |
| **Commissioner** | Cantrell |
| **Commissioner** | Clark |
| **Commissioner** | Coleman |

## 4. ADOPT AGENDA
Adopt Agenda: September 2, 2025.

## 5. DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS
Disclosure by Commissioners of site visits and ex-parte contact for items on the agenda.

## 6. PUBLIC BUSINESS FROM THE FLOOR
This portion of the meeting is reserved for the public to address the Planning Commission on any matter not on the agenda and over which the Planning Commission has jurisdiction. Comments are to be limited to three (3) minutes. The Planning Commission will receive the comments but cannot engage in back-and-forth discussion with the public or make any decision. The Planning Commission may direct staff to bring the item back to a future agenda for discussion.

## 7. CONSENT CALENDAR
CC 1:  Approve meeting minutes 08-05-2025.

## 8. DISCUSSION ITEMS
NONE

## 9. INFORMATION ITEMS
NONE

## 10. PUBLIC HEARING ITEMS
NONE

## 11. DEPARTMENT REPORT
Planning Department - Monthly Department Report – August 1 – August 26 2025

<u>12.</u> <u>COMMISSIONER COMMENTS</u>

This portion of the meeting is reserved for Planning Commissioners to present information, announcements and items that have come to their attention. Short staff responses may be appropriate. The Planning Commission will take no formal action. A Planning Commissioner may request to calendar an item for consideration at a future meeting or refer an item to staff.

| | |
|---|---|
| **Chairman** | Brottlund |
| **Vice Chair** | Marsh |
| **Commissioner** | Cantrell |
| **Commissioner** | Clark |
| **Commissioner** | Coleman |

<u>13.</u> <u>ADJOURNMENT</u>

AFFIDAVIT OF POSTING: This agenda was posted on all official City bulletin boards, the City's website and agenda packets were completely accessible to the public at City Hall at least 72 hours (for special meetings 24 hours), prior to the Planning Commission Meeting. *Planning Department*



## PLANNING COMMISSION
## MEETING MINUTES 8/5/2025
## CITY OF CALIFORNIA CITY

**CALL TO ORDER**

6:00 PM

**ROLL CALL**

All Commissioners Present- Vice Chair Marsh attending via Zoom

**PLEDGE OF ALLIGENCE I INNYOCATION**

Commissioner Cantrell- Pledge of Allegiance, Pastor Rob-Invocation

**ADOPT THE AGENDA**

Motion by Commissioner Coleman, 2nd by Commissioner Cantrell,

All voted in favor: 5-0

**DISCLOSURE OF SITE VISITS AND EX-PARTE CONTACTS**

None

**PUBLIC BUSINESS FROM THE FLOOR**

None

**CONSENT CALENDAR**

CC 1: Approve meeting minutes from 08-06-2024.

The Commission considered approval of the minutes from the previous meeting. Attorney Lopez noted that any concerns regarding accuracy may be submitted to her office or the City Clerk's office, with revisions to be returned to the Commission for approval as needed.

Public Comment: - Robbie
Motion: Commissioner Coleman; 2nd by Brottlund Chair Brottlund,

Page **1** of **6**

Voted in favor: Chair Brottlund, Commissioner Coleman
Abstained: Vice Chair Marsh, Commissioner Cantrell, Commissioner Clark
Motion Fails

CC 2: Approve meeting minutes 07-01-2025.
Corrections of first names
Motion: Commissioner Coleman, 2nd by Vice Chair Marsh
 All voted in favor: 5-0

## **DISCUSSION ITEMS**

None

## **INFORMATION ITEMS**

Anu Doravari, Planner
Cynthia Walsh, Housing Element Consultant – Placeworks

Update on 2023–2031 Housing Element Site Inventory and State Compliance
Ms. Doravari and Ms. Walsh provided an update on the City's 2023–2031 Housing Element site inventory and its compliance with California housing law. Their presentation focused on the adequacy, capacity, and suitability of sites identified for future housing development.

Key points included:
- The project is currently in the reporting phase, with emphasis on compliance with state requirements.
- The City will not be undertaking any rezoning of parcels.
- Staff is actively pursuing the identification of RM-1 zoned parcels greater than 0.5 acre to meet the City's RHNA obligations to HCD.
- The public and the Commission will be notified when the next draft Housing Element is available for public review. The public comment period will be open for 7 days, after which the document will be submitted to HCD.

Next Steps
- Continue parcel identification to address RHNA requirements.
- Refine the site inventory and prepare the next draft for public comment and submittal to HCD

Public Comment: Mary

## **DEPARTMENT REPORT**

## **Anu Doravari, Planner**

Planning staff provided updates on various departmental projects, including the Core Civic Immigration Processing Center, Emergency Communications Tower, and SCE project. Staff are ensuring compliance with building codes and preparing for upcoming reviews.

<u>Commissioner Comments</u>

Potential misconceptions regarding the Planning Commission's authority on minor SPRs, which could lead to public confusion and misinformation.

Clarification that the Planning Commission does not have authority over minor SPRs, which will be communicated to the public to prevent misunderstandings.

<u>Public Comment on CoreCivic SPR 25-09</u>

Andrew, Jehan, Sally, Bryan, Grisel, Elizabeth, Larry, Brenda Victor, Olivia, Fabiola, Vincent, Danuta, Tyler Maggie, Marcela, Icela, Theresa, Luis, Natalia, Mariana, Marisela, Sara, Citizeri, Keith, Felicia, PJ, Katy, Kathy, Ollie, Interfaith, Taylor, Lisa, Melissa, Ruby, Ysenia, Lani, Sylvia, Hala, Oliver, Shawn, Roselyn, Monica, Eladio, Eunice, Melissa, Nicholas, Jose, Matthew, Ben, Yessica, Christian, Eddy, Eli

## **<u>COMMISSIONER COMMENTS</u>**

Commissioner Cantrell - A General Thank You

Chair Brottlund- Agreed with Commissioner Cantrell's comments

## **<u>ADJOURNMENT</u>**

Motion: Commissioner Coleman; 2nd by Commissioner Clark

All voted in favor: 5-0

# CITY OF CALIFORNIA CITY

## PLANNING COMMISSION MEETING



## PLANNING COMMISSION AGENDA ITEM

### SEPTEMBER 2, 2025

**TO:**　　Planning Commissioners

**FROM:**　　**Anu Doravari, Consultant Planner**

**SUBJECT:**　**PLANNING DEPARTMENT MONTHLY REPORT**

### Report Overview

This report includes the following sections:

- A. **Active Planning Projects**
- B. **Planning Department Updates**
- C. **Financial Report for August 1-26 August 2025**

---

## A. Active Planning Projects

| Project Code | Project Name | Project Type | Location | Status |
|---|---|---|---|---|
| SPR 25-11 (Minor) | Domino's Pizza | Commercial – Take-Out Restaurant | S.Loop & California City Blvd | Use of existing building; approved by Planning |
| SPR 25-12 (Minor) | Barking Lot | Commercial – Dog Grooming Facility | 8209 California City Blvd | Use of existing building; approved by Planning |
| SPR 25-13 (Minor) | CalCity Pharmacy | Commercial – Pharmacy | 9160 California City Blvd | Use of existing building; application documents under review |
| SPR 25-09 (Minor) | Core Civic, Inc. | Correctional Facility | Virginia Blvd | Application updated; currently under review |

| Project Code | Project Name | Project Type | Location | Status |
|---|---|---|---|---|
| SPR 25-10 (Major) | SCE Substation Expansion (115KV) | Public Utility Infrastructure | Expansion of existing substation | Initial conditions issued by Engineering |
| SPR 25-05 (Major) | IWVGA Pipeline | Pipeline / Infrastructure | 50-mile alignment | Environmental documents pending |
| CUP 25-03 | Emergency Communication Tower | Public Infrastructure | Galileo Hill | Application received; missing Lease Agreement |

## B. Planning Department Updates

1. **Housing Element**: The City is now accepting public comments on the **Third Draft of the Housing Element** which was posted on the City's website **on August 26, 2025**. The public comment period will remain open for **7 days**, through **September 2, 2025**. While the comment period will close at the end of that period, the document will remain available on the City's website indefinitely to ensure continued public access.

2. **General Plan Update:** Proposals for the General Plan Update are under review. In addition to traditional consultant-led approaches, staff is exploring alternative methods such as phased updates, in-house support, and regional collaboration to identify the most effective and cost-efficient path forward

## C. Financial Report – August 1- 26 2025

This section details the financial report for August 2025, highlighting revenue, expenses, and notable financial activities or changes.

### PLANNING RECAP
### Covers Period Aug 1 - Aug 26th, 2025

**NEW PROJECTS**

| PROJECT TYPE | Aug TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | 1 |
| SPR MAJOR/RE-MODEL : | 1 | 3 |
| SPR MINOR: | 2 | 8 |

**APPROVED/COMPLETED**

| PROJECT TYPE | Aug  TOTALS | YTD TOTALS |
|---|---|---|
| SPR MAJOR/RE-MODEL : | 1 | 1 |
| SPR MINOR : | 2 | 8 |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | Aug TOTALS | YTD TOTAL |
|---|---|---|
| CUP | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR/RE-MODEL : | $1,565.00 | $2,815.00 |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other | | |
| Monthly Total | $1,565.00 | $15,258.00 |

**ATTACHMENT R**

**ATTACHMENT R**

**Mike Giardina**

| | |
|---|---|
| **From:** | California City, CA <californiacity@public.govdelivery.com> |
| **Sent:** | Thursday, October 16, 2025 2:27 PM |
| **To:** | Mike Giardina |
| **Subject:** | Agenda for PLANNING COMMISSION CANCELLED on Thursday, October 16, 2025 at 2:30 PM PDT has been posted |

**LATEST MEETING AGENDA AVAILABLE**

## PLANNING COMMISSION CANCELLED

## Thursday, October 16, 2025 at 2:30 PM PDT

VIEW AGENDA

SUBSCRIBER SERVICES:

Manage Subscriptions  |  Unsubscribe All  |  Help

This email was sent to mgiardina@strucklove.com using govDelivery Communications Cloud on behalf of: California City, California · 21000 Hacienda Blvd · California City, CA 93505







**CITY OF CALIFORNIA CITY**
**PLANNING COMMISSION MEETING**
**TUESDAY, OCTOBER 21st, 2025**

**NOTICE OF CANCELLATION**

**NOTICE IS HEREBY GIVEN** that the California City Planning Commission (PC) meeting scheduled for **Tuesday, October 21, 2025, at 6:00 p.m.** in the Council Chambers, 21000 Hacienda Boulevard, is **cancelled** as there are currently no outstanding items requiring Planning Commission approval. The Planning Commission will **hold its next regular meeting on Tuesday, November 4th, 2025.**

**Affidavit of Posting:** This agenda was posted on all official City bulletin boards and the City website at least 72 hours prior to the Planning Commission meeting. ***Planning Staff***

# ATTACHMENT S

# ATTACHMENT S

# CITY OF CALIFORNIA CITY

June 10, 2025

Marquette Hawkins
**MAYOR**

Jesse Hightower
**MAYOR PRO TEM**

Michael Hurles
Michael Kulikoff
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# **AGENDA**

---

### *CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
### *REGULAR MEETING TUESDAY June 10, 2025 @ 5:00 PM*
### *COUNCIL CHAMBERS & VIA ZOOM*
### *21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/85681228665
Meeting ID: 856 8122 8665

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

June 10, 2025

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to __MUTE__ your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

## *CLOSED SESSION 4:30PM*

### CALL TO ORDER

### ROLL CALL
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

### ADOPT THE AGENDA

### PUBLIC COMMENT
Members of the public are welcome to address the City Council __ONLY__ on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

### CLOSED SESSION
CS 1.   POTENTIAL LITIGATION – CONFERNECE WITH LEGAL COUNSEL PURSUANT TO GOVERNMENT CODE SECTION 54956.954956.9(e)(1)

### REPORT OUT OF CLOSED SESSION

### CITY COUNCIL CONVENES TO REGULAR MEETING

## *REGULAR MEETING 5:00PM*

### CALL TO ORDER

### PLEDGE OF ALLIGENCE / INNVOCATION

### ROLL CALL –
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

### DEPARTMENT REPORTS
PARK
OHV
HOUSING
AIRPORT

# CITY OF CALIFORNIA CITY

June 10, 2025

FD
PD

## CITY CLERK REPORTS/RECEIVED COMMUNICATIONS
Correspondence from JM Powers Dated:
May 31, 2025
June 1, 2025
June 2, 2025

## CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS

## PRESENTATIONS
Vision 2050- By: **Mayor Hawkins**

## PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

## CONSENT CALENDAR
## WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Register dated 05/23/2025-06/05/2025**

**CC 2.**    Approve **Minutes for 5/27/2025**

**CC 3.**    Staff Report: Christopher Lopez, City Manager-Inge Elmes, OHV Manager
Subject: Sapphos Environmental Inc. Professional Services Agreement
**Recommendation:** Staff recommends for the Professional Services Agreement between Sapphos Environmental Inc and the City of California City to be approved and authorize the City Manager to execute the Agreement as attached, subject to City Attorney approval as to form.

## NEW BUSINESS
**NB 1**.    Staff Report: Christopher Lopez, City Manager-Latisha Lamberth, Human Resources/Risk Management Director-Justin Vincent, Director of Public Safety
Subject: A Resolution of the City Council of the City of California City approving the creation of job descriptions for Police Officer Trainee and Police Reserve and amending the descriptions for Police Officer, Police Officer II/ Corporal, Police Sergeant, Police

# CITY OF CALIFORNIA CITY

June 10, 2025

Lieutenant, Police Commander, and Special Investigator/ Detective within the California City Police Department.
**Recommendation:** Staff recommends the City Council approve resolution 25-3141

**NB 2.**  Staff Report: Christopher Lopez- Joe Barragan, Public Works Director
Subject: RESOLUTION of the City Council of the City of California City. Authorization to submit a Regional Surface Transportation (RSTP) application to Kern COG for the North Loop Blvd. Rehabilitation from Poppy Blvd. to 90th St.
**Recommendation**: Motion to pass a resolution authorizing the City Manager to execute and file an application with Kern COG for Regional Surface Transportation (RSTP) funding for the North Loop Blvd. from Poppy Blvd. to 90th St.

**NB 3.**  Staff Report: Christopher Lopez, City Manager
Subject: Discussion Regarding the FY 25/26 Budget
**Recommendation:** Staff recommends the City Council discuss and provide direction regarding the FY 25/26 Budget

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

### AFFIDAVIT OF POSTING

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

June 6, 2025

**ATTACHMENT T**

**ATTACHMENT T**

# CITY OF CALIFORNIA CITY

June 24, 2025

Marquette Hawkins
**MAYOR**

Jesse Hightower
**MAYOR PRO TEM**

Michael Hurles
Michael Kulikoff
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# **AGENDA**

---

***CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY
REGULAR MEETING TUESDAY JUNE 24, 2025 @ 5:00 PM
COUNCIL CHAMBERS & VIA ZOOM
21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505***

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/87686948062
Meeting ID: 876 8694 8062

1. Public can dial into the Zoom line:
    a. One tap mobile: +16694449171,87254527178# US
    b. Dial the following number: +1 564 217 2000 US
2. Comments
    a. Public must join Zoom meeting to comment
    b. Keep your mic on **Mute** until you are requested to speak
    c. Use the "Raise your Hand" button to request to speak or,
    d. Send a chat request to City Clerk for request to speak
    e. When requested to speak state your name for the record
    f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

June 24, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

---

*CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION
**CS 1.** **Significate Exposure to Litigation Pursuant to Government Code Section 54956.9, Subdivision(d)(2) (Two Matters)**

**CS 2.** **Conference with Labor Negotiators. Labor Negotiations pursuant to Government Code Section 54957.6**
**Agency Designated Representatives: Zachary A. Lopes of Burke Williams and Sorensen LLP.**
**Employee Organizations: Police Union, Fire Union, and Miscellaneous Union**

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

*REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLIGENCE / INNVOCATION

## ROLL CALL –
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

# CITY OF CALIFORNIA CITY

June 24, 2025

**DEPARTMENT REPORTS**
PLANNING
PD
FINANCE
TREASURER
PUBLIC WORKS
BUILDING

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
Correspondence from JM Powers Dated:
JUNE 13, 2025-Cal City Streets are Bad and Getting Worse Despite Substantial Funding
JUNE 14, 2025- Possible Prison Reopening Revives Sewer Treatment Plant Capacity Misinformation
JUNE 15, 2025- Weaknesses and Omissions in the First-Look, Rough Draft 2025/26 Budget

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**

**PUBLIC HEARING**
PH 1.    Staff Report- Christopher Lopez-, City Manager- Joe Barragan, Public Works Director
1.    Open Public Hearing
2.    Public Comment
3.    Close Public Hearing
4.    Discussion
**Recommendation**: Staff recommends the City Council Approve Resolution No. 25-3143 adopting water standby charges for Fiscal Year 2025-26

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion.  All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Register dated 06/06/2025-06/19/2025**

**CC 2.**    Approve **Minutes for 6/10/2025**

**CC 3.**    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director

3/307

# CITY OF CALIFORNIA CITY

June 24, 2025

Subject: Annual Water Supply & Demand Assessment (AWSDA) Report
**Recommendation:** Staff recommends the City Council approve the attached 2025/26 AWSDA report that is filed with the State.

**CC 4.**  Staff Report: Christopher Lopez, City Manager- Kenny Cooper, Finance Manager
Subject: A Resolution of the City Council of the City of California City Authorizing the City Manager or his Designee to Execute the Federal Transportation Act (FTA) Section 5311 Operating Expense Assistance Grant and Title VI Assurance and Urban Mass Transportation Civil Rights Assurance.
**Recommendation:** Staff recommends the City Council adopt this resolution allowing the City Manager or his Designee to submit documents on behalf of California City's Dial-A-Ride (DAR) program for FFY 2025

**CC 5.**  Approve **Ordinance No. 25-827-** An Ordinance of the City of California City, California Modifying the Qualifications for the Members of the City Potentially Dangerous Or Vicious Dog Review Board by Amending Section 6-1.404 (Establishment of Review Board) of Article 4 (Potentially Dangerous and Vicious Dogs) of Chapter 1 (Animals) of Title 6 (Sanitation and Health) of the City of California City, Municipal

**CC 6.**  Approve **Resolution No. 25-3144-** A Resolution of the City Council of the City of California City Approving Appointment of One (1) Commissioner to the City's Planning Commission

**CC 7.**  Approve **Resolution No. 25-3147-** A Resolution of the City Council of the City of California City Authorizing the City Manager to Execute an Agreement and/or Amendment with Capitol Advocacy Partners, Subject to Legal Conformance, for Two Years with Applicable Cost of Living Adjustment

**CC 8.**  Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution of the City Council of the City of California City Authorizing the Filing of an application for Congestion Mitigation and Air Quality Program (CMAQ), A Program Funding and Committing the Necessary Local Match and Stating the Assurance to Complete the Project.
**Recommendation:** Motion to pass a resolution authorizing the City Manager to execute and file an application with Kern COG for Congestion Mitigation and Air Quality (CMAQ) funding for the California City Blvd. Pedestrian Improvements -Various Locations

**CC 9.**  Staff Report: Christopher Lopez, City Manager- Latisha Lamberth, Human Resource Director
Subject: A Resolution of the City Council of the City of California City Approving the City Manager's Signing Authority for Property and Boiler & Machinery Insurance Coverage and Authorizing Payment of Related Premiums, Taxes, and Fees with APIP
**Recommendation**: Staff recommends that the City Council adopt the proposed resolution authorizing the City Manager to execute all necessary documents and authorizing payment for the insurance policy pursuant to the terms therein

## CONTINUED BUSINESS

**CB 1.**  Staff Report: Christopher Lopez, City Manager
Subject: A Resolution of the Mayor and City Council of California City
Adopting the FY 25/26 Budget
**Recommendation:** Staff recommends the City Council adopt the FY 25/26
Budget

# CITY OF CALIFORNIA CITY

June 24, 2025

**NEW BUSINESS**

**NB 1**.    Staff Report: Christopher Lopez, City Manager
Subject: Annual Rate Adjustment Request from WM
**Recommendation:** Council to approve the proposed requests, including: a 3.8% increase for residential services, 3.8% and 3.23% increases for the Operating and Disposal components for roll off and commercial services, and the $20 per day inactivity fee for temporary roll off containers thar remain inactive for more than eleven (11) days

**COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS**

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

**ADJOURNMENT**

**AFFIDAVIT OF POSTING-** June 20, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT U**

**ATTACHMENT U**

# CITY OF CALIFORNIA CITY

July 8, 2025

Marquette Hawkins
**MAYOR**

Jesse Hightower
**MAYOR PRO TEM**

Michael Hurles
Michael Kulikoff
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

---

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY JULY 8, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/85272710548
Meeting ID: 852 7271 0548

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

July 8, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

***Please take this time to turn off your cell phones ***

---

### *CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

CS 1.    CONFERENCE WITH LEGAL COUNSEL – EXISTING LITIGATION
(Government Code § 54956.9): *Davis v. California City*, Kern County Superior Court, Case No. BCV-25-100895

CS 2.    Significate Exposure to Litigation Pursuant to Government Code Section 54956.9, Subdivision(d)(2) (Two Matters)

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

### *REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLIGENCE / INNVOCATION

## ROLL CALL –
Councilmembers: Hurles, Kulikoff, Smith, Mayor Pro Tem Hightower, Mayor Hawkins

## DEPARTMENT REPORTS
PARK

# CITY OF CALIFORNIA CITY

July 8, 2025

OHV
HOUSING

## CITY CLERK REPORTS/RECEIVED COMMUNICATIONS

Correspondence from JM Powers Dated:
JUNE 29, 2025-Part 1 of 3. GASB 54 and What an 'Unassigned Fund Balance Really Means
JUNE 30, 2025-Part 2 of 3. GASB 54 and What an Unassigned Fund Balance Really Means
JULY 1, 2025-Part 3 of 3. GASS 54 and What an Unassigned Fund Balance Really Means

## CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS

## PRESENTATIONS

D.I.R.T. Team Presentation

## PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT

This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

## CONSENT CALENDAR

## WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES

Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Register dated 06/20/2025-07/03/2025**

**CC 2.**    Approve **Minutes for 6/24/2025**

**CC 3.**    Staff Report: Christopher Lopez, City Manager
             Subject: A Resolution of the City Council of the City of California City Authorizing
             Payment of Related Premiums, Taxes, and Fees to the Special District Risk Management
             Authority (SDRMA) for the City's Workers' Compensation Program

## CONTINUED BUSINESS

**CB 1.**    Staff Report: Christopher Lopez, City Manager
             Subject: FY 2025/2026 Budget
             **Recommendation:** Staff recommends the Council adopt Resolution No. 25-3145

## NEW BUSINESS

**NB 1**    Staff Report: Christopher Lopez, City Manager
             Subject: Discussion and Direction on the Establishment of a Formal Reserves Policy for the City of
             California City
             **Recommendation:** Staff recommends that the City Council discuss and provide direction on

scheduling a more comprehensive discussion related to an establishment of a formal reserves policy.

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

**AFFIDAVIT OF POSTING-** July 5, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT V**

**ATTACHMENT V**

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# SPECIAL MEETING AGENDA

**CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY
SPECIAL MEETING
MONDAY JULY 14, 2025 @ 5:00PM
COUNCIL CHAMBERS & VIA ZOOM
21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at Cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/86767504365
Meeting ID: 867 6750 4365

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

### *CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
 Councilmembers: Hurles, Smith, Mayor Hawkins

## APPROVAL OF AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

**CS 1.**    Significant Exposure to Litigation Pursuant to Government Code Section 54956.9, Subdivision(d)(1) (One Matter)

## REPORT OUT OF CLOSED SESSION

### *SPECIAL MEETING 5:00PM*

## CALL TO ORDER

## ROLL CALL
 Councilmembers: Hurles, Smith, Mayor Hawkins

## NEW BUSINESS

**NB 1**    Staff Report: Victor M. Ponto- City Attorney
Subject: CONSIDER AND DISCUSS THE CITY COUNCIL'S OPTIONS FOR FILLING THE CITY COUNCIL SEAT VACATED BY ELECTED MAYOR PRO TEM JESSE HIGHTOWER AND ELECTED COUNCILMEMBER MICHAEL KULIKOFF AND TAKE ACTION RELATED TO FILLING THE VACANCY UP TO AND INCLUDING APPOINTMENT OF TWO NEW COUNCILMEMBERS TO THE CITY COUNCIL

**Discussion**: Consistent with Government Code section 36512, the City Council has sixty (60) days from the commencement of the vacancy, which occurred on July 8, 2025, to do the following:

1.    Appoint someone to fill the vacancy; or
2.    Call a special election.

## ADJOURNMENT

### AFFIDAVIT OF POSTING— July 12, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 24 hours prior to the meeting in compliance with the provisions of the Brown Act.

_____*Leanndrea Weible*_____
Leanndrea Weible, Acting City Clerk

3

**ATTACHMENT W**

**ATTACHMENT W**

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

---

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY JULY 22, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/88312631139
Meeting ID: 883 1263 1139

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to MUTE your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

*CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
 Councilmembers: Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

CS 1.    Significant Exposure to Litigation Pursuant to Government Code Section 54956.9, Subdivision(d)(2) (Two Matters)

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

*REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLIGENCE / INNVOCATION

## ROLL CALL –
Councilmembers: Hurles, Smith, Mayor Hawkins

## DEPARTMENT REPORTS
PD
FD
PW
BLDG

TREASURER REPORT

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
Correspondence from JM Powers Dated:
JULY 11, 2025- Decline in single -Family Home Sales in First Half of Four Recent Calendar Years
JULY 12, 2025- City Financials as of End of May; the Fiscal Peril Persists
JULY 13, 2025- Approval of 2025/26 Introduces Cash Balance Changes

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**

1.  California City Survey of the City's Residents Concerning City Government and Services—George Nassar, Public Opinion Strategies

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion.  All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Register dated 06/20/2025-07/03/2025**

**CC 2.**    A Resolution of the Mayor and City Council of the City of California City Authorizing the City Manager and/or designee to update the City's Alcohol and Drug Policy to accommodate changes in contact names, addresses, numbers, and other administrative matters, and to authorize updates to reflect new federal regulations as required by federal agencies.

**CONTINUED BUSINESS**

**CB 1.**    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: Water Standby Charge-Fiscal Year 2025/-26 Levy
**Recommendation:** Staff recommends the Council adopt Resolution No. 25-3143

**CB 2.**    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: Annual Rate Adjustment Request from WM
**Recommendation:** Council to approve the proposed requests, including: a 3.8% increase for residential services, 3.8% and 3.23% increases for the Operating and Disposal

components for roll off and commercial services, and the $20 per day inactivity fee for temporary roll off containers thar remain inactive for more than eleven (11) days.

## NEW BUSINESS

**NB 1**   Staff Report: Christopher Lopez, City Manager and Robert Khuu, City Attorney's Office
Subject: Discussion and Direction Regarding Submitting a Tax Measure to the Voters at the November 2025 Special Municipal Election
**Recommendation**: Staff recommends that the Mayor and City Council discuss and provide direction

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

### AFFIDAVIT OF POSTING- July 18, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

# ATTACHMENT X

# ATTACHMENT X

# CITY OF CALIFORNIA CITY

JULY 30, 2025



Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**

## SPECIAL MEETING AGENDA

**CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY
SPECIAL MEETING
MONDAY JULY 14, 2025 @ 5:00PM
COUNCIL CHAMBERS & VIA ZOOM
21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at Cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/89590565772
Meeting ID: 895 9056 5772

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

JULY 30, 2025

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

### *CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Smith, Mayor Hawkins

## APPROVAL OF AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

**CS 1.**    Significant Exposure to Litigation Pursuant to Government Code Section 54956.9, Subdivision(d)(1) (One Matter)

## REPORT OUT OF CLOSED SESSION

## ADJOURNMENT

### AFFIDAVIT OF POSTING— July 29, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 24 hours prior to the meeting in compliance with the provisions of the Brown Act.

_____
*Leanndrea Weible*
Leanndrea Weible, Acting City Clerk

2

**ATTACHMENT Y**

**ATTACHMENT Y**

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

---

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY AUGUST 12, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: ***https://us06web.zoom.us/j/88680314974***
Meeting ID: 886 8031 4974

1. Public can dial into the Zoom line:
    a. One tap mobile: +16694449171,87254527178# US
    b. Dial the following number: +1 564 217 2000 US
2. Comments
    a. Public must join Zoom meeting to comment
    b. Keep your mic on **Mute** until you are requested to speak
    c. Use the "Raise your Hand" button to request to speak or,
    d. Send a chat request to City Clerk for request to speak
    e. When requested to speak state your name for the record
    f. Re-mute when your time to speak has ended

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to __MUTE__ your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

### *CLOSED SESSION 4:00PM*

**CALL TO ORDER**

**ROLL CALL**
Councilmembers: Hurles, Smith, Mayor Hawkins

**ADOPT THE AGENDA**

**PUBLIC COMMENT**
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

**CLOSED SESSION**

CS 1.   Conference with Legal Counsel – Anticipated Litigation
          Significant exposure to litigation pursuant to § 54956.9(b)
          Number of Matters- Two (2)

**REPORT OUT OF CLOSED SESSION**

**CITY COUNCIL CONVENES TO REGULAR MEETING**

### *REGULAR MEETING 5:00PM*

**CALL TO ORDER**

**PLEDGE OF ALLIGENCE / INNVOCATION**

**ROLL CALL –**
 Councilmembers: Hurles, Smith, Mayor Hawkins

**DEPARTMENT REPORTS**
PARK
OHV
HOUSING
PLANNING

## CITY CLERK REPORTS/RECEIVED COMMUNICATIONS
Correspondence from JM Powers Dated:
AUGUST 1, 2025: Council Should Establish Policy Identifying Essential vs. Non-Essential City Services
AUGUST 2, 2025: City Financial Perils Persist with the 2025/26 Budget
AUGUST 3, 2025: City's High Legal, Litigation, and Settlement Costs Burden Low Income Families

## CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS

## PRESENTATIONS

## PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

## NEW BUSINESS

**NB 1.**    Staff Report: Victor Ponto, City Attorney

Subject: DISCUSS THE CITY COUNCIL SEAT VACATED BY ELECTED MAYOR PRO TEM JESSE HIGHTOWER AND ELECTED COUNCILMEMBER MICHAEL KULIKOFF AND TAKE ACTION APPOINTING TWO NEW COUNCILMEMBERS TO THE CITY COUNCIL
**Recommendation:** It is recommended that the Council discuss, interview, and appoint two council members

## CONSENT CALENDAR

WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.** Approve City Check Register dated 07/18/2025-08/07/2025

## CONTINUED BUSINESS
**CB 1**.    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director

Subject: A Resolution of the Mayor and the City Council of the City of California City approving the award of the contract to Rain Deck, LLC. for the equipment and installation services associated with the commercial recirculating Splash Pad Project with a total value of $397,889.70
**Recommendation**: ADOPT A RESOLUTION OF THE MAYOR AND THE CITY COUNCIL OF THE CITY OF CALIFORNIA CITY APPROVING THE AWARD OF A CONTRACT TO RAIN DECK, LLC. FOR EQUIPMENT AND INSTALLATION SERVICES ASSOCIATED WITH THE COMMERCIAL RECIRCULATING SPLASH PAD PROJECT, WITH A TOTAL VALUE OF $397,889.70

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

### AFFIDAVIT OF POSTING-August 8, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.



# CITY COUNCIL AGENDA ITEM
## August 12, 2025

**TO:**        **The City Council**
**FROM:**     **Christopher Lopez, City Manager**
             **Anu Doravari, Planner**
**SUBJECT:**  **PLANNING MONTHLY DEPARTMENT REPORT**

## Report Overview

This report includes the following sections:

A. **Active Planning Projects under Review**
B. **Planning Department Updates**
C. **Financial Report for June and July 2025**

---

## A. Active Planning Projects under Review

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| SPR 25-05 | Site Plan Review Major | IWVGA Pipeline | Pipeline/Infrastructure | 50 miles | Environmental Documents pending submission. |
| SPR 25-09 | SPR Minor | **Core Civic Inc.** | Immigration Processing Center | Virginia Blvd | Business license will be considered for approval once Fire & Building Dept. requirements and inspections are met. |
| SPR 25-10 | Site Plan Review Major | 1. Substation project 115KV 2. Battery Project - Linxon | Expansion around existing SCE Substation infrastructure | | Engineering Review underway |

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| **CUP 25-03** | Conditional Use Permit Major | Emergency Communications Tower | Public Infrastructure | Galileo Hill | Awaiting Signed Lease Agreement. |

## B. Planning Department Updates

1. **General Plan Update:** The City's General Plan, which serves as the long-term blueprint for growth, development, and community priorities, is scheduled to expire in 2028. In preparation for this, the City is in the early stages of developing a comprehensive Request for Proposals (RFP) to solicit qualified consultants to assist in updating the Plan. The RFP was released to the public on May 1 at 12 p.m. and has been extended to expire on August 1 at 5 p.m.

2. **Housing Element Update:** The City has published the Second Draft Housing Element on its website and previously accepted public comments through July 18, 2025. In response to recent discussions and anticipated public interest, staff has included an informational item on the Planning Commission agenda to address key discrepancies and questions related to the site inventory and compliance with state housing requirements.

## C. Financial Report – June 2025

This section details the financial report for June and July 2025, highlighting revenue, expenses, and notable financial activities or changes.

### PLANNING RECAP
#### Covers Period June 1 - June 30, 2025

**NEW PROJECTS**

| PROJECT TYPE | June TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | 1 |
| SPR MINOR: | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | June TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | June TOTALS | YTD TOTAL |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | | |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | | $9,132.00 |

# PLANNING RECAP
Covers Period JULY- JULY 31, 2025

**NEW PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | 1 | 1 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | 1 | 2 |
| SPR MINOR: | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | JULY TOTALS | YTD TOTAL |
|---|---|---|
| CUP: | $2,061.00 | $2,061.00 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | $1,250.00 | $1,250.00 |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | $3,311.00 | $12,443.00 |

**ATTACHMENT Z**

**ATTACHMENT Z**

# SPECIAL MEETING

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*SPECIAL MEETING THURSDAY AUGUST 14, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: *https://us06web.zoom.us/j/83310689361*
Meeting ID: 833 1068 9361

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to __MUTE__ your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

---

*CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council __ONLY__ on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

**CS 1.**    Conference with Legal Counsel – Anticipated Litigation
    Significant exposure to litigation pursuant to §
    54956.9(b)   Number of Matters- One (1)

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

*REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLIGENCE / INNVOCATION

## ROLL CALL –
 Councilmembers: Hurles, Smith, Mayor Hawkins

## DEPARTMENT REPORTS
PARK
OHV
HOUSING
PLANNING

CITY OF CALIFORNIA CITY

08/13/2025

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
Correspondence from JM Powers Dated:
AUGUST 1, 2025: Council Should Establish Policy Identifying Essential vs. Non-Essential City Services
AUGUST 2, 2025: City Financial Perils Persist with the 2025/26 Budget
AUGUST 3, 2025: City's High Legal, Litigation, and Settlement Costs Burden Low Income Families

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**NEW BUSINESS**

**NB 1.**   Staff Report: Victor Ponto, City Attorney

Subject: DISCUSS THE CITY COUNCIL SEAT VACATED BY ELECTED MAYOR PRO TEM JESSE HIGHTOWER AND ELECTED COUNCILMEMBER MICHAEL KULIKOFF AND TAKE ACTION APPOINTING TWO NEW COUNCILMEMBERS TO THE CITY COUNCIL
**Recommendation:** It is recommended that the Council discuss, interview, and appoint two council members

**CONSENT CALENDAR**

WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**  Approve City Check Register dated 07/18/2025-08/07/2025

**COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS**
This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.
ADJOURNMENT

**AFFIDAVIT OF POSTING**-August 13, 2025
I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 24 hours prior to the meeting in compliance with the provisions of the Brown Act.



# CITY COUNCIL AGENDA ITEM
## August 12, 2025

**TO:**      **The City Council**
**FROM:**    **Christopher Lopez, City Manager**
              **Anu Doravari, Planner**
**SUBJECT:**  **PLANNING MONTHLY DEPARTMENT REPORT**

## Report Overview

This report includes the following sections:

    A. **Active Planning Projects under Review**
    B. **Planning Department Updates**
    C. **Financial Report for June and July 2025**

## A. Active Planning Projects under Review

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| **SPR 25-05** | Site Plan Review Major | IWVGA Pipeline | Pipeline/Infrastructure | 50 miles | Environmental Documents pending submission. |
| **SPR 25-09** | SPR Minor | **Core Civic Inc.** | Immigration Processing Center | Virginia Blvd | Business license will be considered for approval once Fire & Building Dept. requirements and inspections are met. |
| **SPR 25-10** | Site Plan Review Major | 1. Substation project 115KV  2. Battery Project - Linxon | Expansion around existing SCE Substation infrastructure | | Engineering Review underway |

| Project number | Application Type | Project Name/Description | Project Type | Location | Status |
|---|---|---|---|---|---|
| **CUP 25-03** | Conditional Use Permit Major | Emergency Communications Tower | Public Infrastructure | Galileo Hill | Awaiting Signed Lease Agreement. |

# B. Planning Department Updates

1. **General Plan Update:** The City's General Plan, which serves as the long-term blueprint for growth, development, and community priorities, is scheduled to expire in 2028. In preparation for this, the City is in the early stages of developing a comprehensive Request for Proposals (RFP) to solicit qualified consultants to assist in updating the Plan. The RFP was released to the public on May 1 at 12 p.m. and has been extended to expire on August 1 at 5 p.m.

2. **Housing Element Update:** The City has published the Second Draft Housing Element on its website and previously accepted public comments through July 18, 2025. In response to recent discussions and anticipated public interest, staff has included an informational item on the Planning Commission agenda to address key discrepancies and questions related to the site inventory and compliance with state housing requirements.

## C. Financial Report – June 2025

This section details the financial report for June and July 2025, highlighting revenue, expenses, and notable financial activities or changes.

| PLANNING RECAP | | |
|---|---|---|
| Covers Period June 1 - June 30, 2025 | | |
| **NEW PROJECTS** | | |
| PROJECT TYPE | June TOTALS | YTD TOTALS |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | 1 |
| SPR MINOR: | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

| APPROVED / COMPLETED PROJECTS | | |
|---|---|---|
| PROJECT TYPE | June TOTALS | YTD TOTALS |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | | 5 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

| REVENUE (Non Reimbursable) | | |
|---|---|---|
| PROJECT TYPE | June TOTALS | YTD TOTAL |
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | | |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | | $9,132.00 |

# PLANNING RECAP
Covers Period JULY- JULY 31, 2025

**NEW PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | 1 | 1 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | 1 | 2 |
| SPR MINOR: | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | JULY TOTALS | YTD TOTALS |
|---|---|---|
| CUP: | | |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR: | | |
| SPR MINOR : | 1 | 6 |
| TENATIVE PARCEL MAPS: | | |
| VARIANCE/MINOR : | | |
| ZONE CHANGE & GPA: | | |
| ZONE TEXT AMENDMENTS: | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | JULY TOTALS | YTD TOTAL |
|---|---|---|
| CUP: | $2,061.00 | $2,061.00 |
| LOT LINE ADJUSTMENTS: | | |
| LOT MERGERS: | | |
| SPR MAJOR/ MINOR: | $1,250.00 | $1,250.00 |
| TENATIVE PARCEL MAPS: | | |
| TENATIVE TRACT MAPS: | | |
| VARIANC/MINOR: | | |
| ZONE CHANGE & GPA: | | |
| Other: | | |
| Monthly Total | $3,311.00 | $12,443.00 |

**ATTACHMENT AA**

**ATTACHMENT AA**

# CITY OF CALIFORNIA CITY

August 26, 2025

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

---

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY AUGUST 26, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/85100824102
Meeting ID: 851 0082 4102

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

1

# CITY OF CALIFORNIA CITY

August 26, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to __MUTE__ your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

---

*CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council __ONLY__ on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

**CS 1.**   Conference with Legal Counsel – Anticipated Litigation, Significant exposure to litigation pursuant to § 54956.9(b) Number of Matters- One (1)

**CS 2.**   Conference with Legal Counsel –Existing litigation pursuant to § 54956.9
Claimant: Justin Vincent, Case No. BCV-25-102867

**CS 3.**   Conference with Labor Negotiators pursuant to §54957.6
Employee Organization: Miscellaneous Union

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

*REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLIGENCE / INNVOCATION

## ROLL CALL –
Councilmembers: Hurles, Smith, Mayor Hawkins

2

# CITY OF CALIFORNIA CITY

August 26, 2025

**DEPARTMENT REPORTS**
PD
PW
Treasurer

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**

This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**NEW BUSINESS**

**NB 1.**    Staff Report: Victor Ponto, City Attorney
Subject: DISCUSS THE CITY COUNCIL SEAT VACATED BY ELECTED MAYOR PRO TEM
JESSE HIGHTOWER AND ELECTED COUNCILMEMBER MICHAEL KULIKOFF AND TAKE
ACTION APPOINTING TWO NEW COUNCILMEMBERS TO THE CITY COUNCIL
**Recommendation:** It is recommended that the Council discuss, interview, and appoint two council
members to the vacant seats

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion.  All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Registers dated 07/18/2025-08/07/2025 AND 08/08/2025—08/21/2025**

**NEW BUSINESS**

**NB 2.**    Staff Report: Christoper Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution Of The City Council Of The City Of  California City Authorizing The City
Manager To Execute The Contract With BHT Engineering, Inc. For On-Call Professional Engineering

# CITY OF CALIFORNIA CITY

August 26, 2025

Services For Local, State, And Federally Funded Projects
**Recommendation:** The City Council approve and authorize the City Manager to sign a new agreement with BHT with an expiration date of 06-30-2030.

**NB 3.** Staff Report: Christopher Lopez, City Manager
Subject: Discuss and Provide Direction Regarding the City's Financial Issues and Provide Direction on Beginning the Neutral Evaluation Process

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

### AFFIDAVIT OF POSTING-August 22, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT BB**

**ATTACHMENT BB**

# CITY OF CALIFORNIA CITY

September 5, 2025

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*SPECIAL MEETING SATURDAY SEPTEMBER 6, 2025 @ 7 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/87053549079
Meeting ID: 870 5354 9079

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

September 5, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to <u>MUTE</u> your audio device when not commenting to avoid disruption during meeting.*

***Please take this time to turn off your cell phones ***

---

### *SPECIAL MEETING 7:00PM*

**CALL TO ORDER**

**PLEDGE OF ALLEGIANCE / INVOCATION**

**ROLL CALL –**
Councilmembers: Hurles, Smith, Mayor Hawkins

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**NEW BUSINESS**

NB 1.    Staff Report: Victor Ponto, City Attorney
Subject: DISCUSS THE CITY COUNCIL SEAT VACATED BY ELECTED MAYOR PRO TEM JESSE HIGHTOWER AND ELECTED COUNCILMEMBER MICHAEL KULIKOFF AND TAKE ACTION APPOINTING TWO NEW COUNCILMEMBERS TO THE CITY COUNCIL
**Recommendation:** It is recommended that the Council discuss, interview, and appoint two council members to the vacant seats

**COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS**
This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

# CITY OF CALIFORNIA CITY

September 5, 2025

**ADJOURNMENT**

### AFFIDAVIT OF POSTING—September 5, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 24 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT CC**

**ATTACHMENT CC**

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



## NOTICE OF AMENDED

## REGULAR MEETING AGENDA

**CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY
REGULAR MEETING
TUESDAY SEPTEMBER 9, 2025 @ 5:00PM
COUNCIL CHAMBERS & VIA ZOOM
21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505**

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at Cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**AMENDMENT:**
Corrections made to **NB 1**.
1. Removal of Resolution 25-3163
2. Corrections made to Staff Report
3. Correction made to Subject Title
4. Correction made to Recommendation

**Previous Subject Title:** *Consideration of Resolutions Calling a Special Election for Filling Up To Two (2) Vacancies*

**Previous Recommendation:**
*1.Adopt*
*2.Or adopt resolutions calling for a special municipal election to fill two (2) vacancies on the City Council and authorize the City Clerk as follows:*
*1.Resolution calling the Special Election to fill the two vacancies to be held on June 2, 2026;and*
*2.Resolution requesting that this Special Election be consolidated with the Statewide Primary Election being held by the County on June 2, 2026; and*
*3.Resolution concerning procedures for candidate statements; and*
*4.Resolution concerning procedures in the case of a tie vote; and*

1

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

5. *Authorize the City Clerk to finalize and make such modifications to these Resolutions as maybe required by Kern County and applicable law, subject to the City Attorney's approval as to form.*

**Corrected Subject Title:** *Consideration of Resolutions calling a Special Election for filling up to two vacancies or the Appointment of up to two council members to fill vacancies on the city council*

**Corrected Recommendation:**

1.   *Motion to appoint up to two (2) Councilmembers; or*

2.   *Adopt resolutions calling for a special municipal election to fill two (2) vacancies on the City Council and authorize the City Clerk as follows:*

    1. *Resolution calling the Special Election to fill the two vacancies to be held on June 2, 2026; and*

    2. *Resolution requesting that this Special Election be consolidated with the Statewide Primary Election being held by the County on June 2, 2026; and*

    3. *Resolution concerning procedures for candidate statements; and*

    4. *Resolution concerning procedures in the case of a tie vote; and*

    5. *Authorize the City Clerk to finalize and make such modifications to these Resolutions as may be required by Kern County and applicable law, subject to the City Attorney's approval as to form.*

**AFFIDAVIT OF POSTING— September 6, 2025**

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

_____*Leanndrea Weible*_____

Leanndrea Weible, Acting City Clerk

2

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

Marquette Hawkins
**MAYOR**

Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY SEPTEMBER 9, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/86418884282
Meeting ID: 864 1888 4282

1. Public can dial into the Zoom line:
    a. One tap mobile: +16694449171,87254527178# US
    b. Dial the following number: +1 564 217 2000 US
2. Comments
    a. Public must join Zoom meeting to comment
    b. Keep your mic on **Mute** until you are requested to speak
    c. Use the "Raise your Hand" button to request to speak or,
    d. Send a chat request to City Clerk for request to speak
    e. When requested to speak state your name for the record
    f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

***CLOSED SESSION 4:00PM***

## CALL TO ORDER

## ROLL CALL
Councilmembers: Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

**CS 1.**    Conference with Legal Counsel – Anticipated Litigation, Significant exposure to litigation pursuant to § 54956.9(b) Number of Matters- One (1)

**CS 2.**    Conference with Legal Counsel –Existing litigation pursuant to § 54956.9
Claimant: Justin Vincent, Case No. BCV-25-102867

**CS 3.**    Conference with Labor Negotiators pursuant to §54957.6
Employee Organization: Miscellaneous, Police and Fire Unions

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

***REGULAR MEETING 5:00PM***

## CALL TO ORDER

## PLEDGE OF ALLIANCE / INVOCATION

## ROLL CALL –
Councilmembers: Hurles, Smith, Mayor Hawkins

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

**DEPARTMENT REPORTS**
PARK
OHV
HOUSING

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
JM POWERS- DATED:

AUGUST 1, 2025- Council Should Establish A Policy Identifying Essential Vs. Non-Essential City Services
AUGUST 2, 2025- City Financials Perils Persist With The 2025/26 Budget
AUGUST 3, 2025- City's High Legal Litigation And Settlement Costs Burden Low Income Families
AUGUST 30, 2025- Part 1, Water Enterprise Cash Grew To $11m In Just Over 4 Years And Why
SEPTEMBER 1, 2025- Part 3, Water Rates Are At Risk Of Ballooning Due To City Mis-management

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff,  or public  wishes to comment or ask questions. Public comments are  to be limited to (3) three  minutes. Roll call vote required.

**CC 1.**    Approve **City Check Registers dated 7/18/25-8/7/25, 8/8/25-8/21/25 and 8/22/25-9/4/25**

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

## NEW BUSINESS

**NB 1.**  Staff Report: Christy Marie Lopez, Assistant Attorney
Subject :Consideration of Resolutions calling a Special Election for filling up to two
vacancies or the Appointment of up to two council members to fill vacancies on the city
council
 **Recommendation:**
1. Adopt
2. Or adopt resolutions calling for a special municipal election to fill two (2) vacancies on the
   City Council and authorize the City Clerk as follows:

1. Resolution calling the Special Election to fill the two vacancies to be held on June 2, 2026;
   and
2. Resolution requesting that this Special Election be consolidated with the Statewide Primary
   Election being held by the County on June 2, 2026; and
3. Resolution concerning procedures for candidate statements; and
4. Resolution concerning procedures in the case of a tie vote; and
5. Authorize the City Clerk to finalize and make such modifications to these Resolutions as may
   be required by Kern County and applicable law, subject to the City Attorney's approval as to
   form.

**NB 2.** Staff Report: Christoper Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution Of The City Council Of The City Of California City Authorizing The
City Manager To Execute The Contract With BHT Engineering, Inc. For On-Call Professional
Engineering Services For Local, State, And Federally Funded Projects
**Recommendation:** Adopt the Resolution Of The Mayor and City Council Of The City Of California
City Authorizing The City Manager To Execute The Contract With BHT Engineering, Inc. For On-
Call Professional Engineering

**NB 3**.  Staff Report: Christopher Lopez, City Manager
Subject: Discuss and Provide Direction Regarding the City's Financial Issues
**Recommendation:** Provide Direction on Beginning the Neutral Evaluation Process

 **NB 4.**  Subject: Discussion and Direction regarding $5,000.00grant received from African American Mayor's
Association

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items
that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff
responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk
to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

# CITY OF CALIFORNIA CITY

SEPTEMBER 9, 2025

**AFFIDAVIT OF POSTING-**September 5, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT DD**

**ATTACHMENT DD**

# CITY OF CALIFORNIA CITY

SEPTEMBER 23, 2025

Marquette Hawkins
**MAYOR**

Della Clark
Jim Creighton
Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# **AGENDA**

---

*CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
*REGULAR MEETING TUESDAY SEPTEMBER 23, 2025 @ 5:00 PM*
*COUNCIL CHAMBERS & VIA ZOOM*
*21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/89494707911

Meeting ID: 894 9470 7911

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

SEPTEMBER 23, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to **MUTE** your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

---

*CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Clark, Creighton, Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

CS 1.    Conference with Legal Counsel – Anticipated Litigation,
          Significant exposure to litigation pursuant to § 54956.9(d)(2)
          Number of Matters- Three (3)

CS 2.    Conference with Legal Counsel- Existing Litigation,
          pursuant to § 54956.9(d)(1)
          Number of Matters- One (1)
          Song, et al. v. City of California City Case no. BCV-22-103394

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

*REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLEGIANCE / INVOCATION

# CITY OF CALIFORNIA CITY

SEPTEMBER 23, 2025

**ROLL CALL –**
Councilmembers: Clark, Creighton, Hurles, Smith, Mayor Hawkins

**DEPARTMENT REPORTS**
PD
TREASURER
BUILDING
**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
JM POWERS- DATED:
-August 31, 2025
-September 13, 2025
-September 14, 2025

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**
Jay Schlosser, Executive Director, Kern COG

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion. All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**    Approve **City Check Register dated 9/5/2025- 9/18/2025**

**NEW BUSINESS**

**NB 1.**    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution of The City Council of The City of California City Adopting Amendment to Memorandum of Understanding Between Electric Vehicle (Ev) Ready Communities Phase Iiblueprint Implementation (Gfo-19-603) Subcontractor to Kern Council of Governments; Cec Agreement Gfo-20-010 With Kern Council of Governments
**Recommendation**: Staff Recommends the City Council Approve Resolution 25-3163

**NB 2.**    Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director

# CITY OF CALIFORNIA CITY

SEPTEMBER 23, 2025

Subject: Adopt a Resolution of The City Council Of The City Of California City Approving The Belfor Proposals To Clean Up The Public Yard From The Fire Debris And Damage.
**Recommendation:** Staff Recommends the City Council Approve Resolution 25-3164

**NB 3.** Staff Report: Christopher Lopez, City Manager-Shannon Hayes, Acting Public Safety Director
Subject: Adopt a Resolution of The City Council of The City of California City Authorizing And Approving The Adoption of Job Description for Police Reserve
**Recommendation:** City Council Adopt Resolution No. 25-3141

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

### AFFIDAVIT OF POSTING-September 18, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**ATTACHMENT EE**

**ATTACHMENT EE**

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

Marquette Hawkins
**MAYOR**

Della Clark
Jim Creighton
Michael Hurles
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# AGENDA

---

### *CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
### *REGULAR MEETING TUESDAY OCTOBER 14, 2025 @ 5:00 PM*
### *COUNCIL CHAMBERS & VIA ZOOM*
### *21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/81537119703

Meeting ID: 81537119703

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on **Mute** until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to __MUTE__ your audio device when not commenting to avoid disruption during meeting.*

***\*\*Please take this time to turn off your cell phones \*\****

---

### *CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Clark, Creighton, Hurles, Smith, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

CS 1.   CONFERENCE WITH LEGAL COUNSEL—EXISTING LITIGATION
(Government Code Section 54956.9(d)(1))
Number of cases: Three (3)
  1)        Davis v. California City
  2)        Medina v. California City

CS 2.   CONFERENCE WITH LEGAL CONSEL- EXISTING LITIGATION
PURSUANT TO 54956.9(d)(1)
NUMBER OF MATTERS- ONE (1)
Song, et al. v. City of California City Case No. BCV-22-10394

CS 3.   CONFERENCE WITH LEGAL COUNSEL—ANTICIPATED LITIGATION
Significant exposure to litigation pursuant to Government Code Section 54956.9(d)
(2) Number of Cases: Three (3)

CS 4.   PUBLIC EMPLOYEE DISCIPLINE/DISMISSAL/RELEASE
(Government Code 54957)

## REPORT OUT OF CLOSED SESSION

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

## CITY COUNCIL CONVENES TO REGULAR MEETING

### *REGULAR MEETING 5:00PM*

## CALL TO ORDER

## PLEDGE OF ALLEGIANCE / INVOCATION

## ROLL CALL –
 Councilmembers: Clark, Creighton, Hurles, Smith, Mayor Hawkins

## DEPARTMENT REPORTS
PARKS
OHV
HOUSING
PW

## CITY CLERK REPORTS/RECEIVED COMMUNICATIONS
JM POWERS- DATED:
-October 4, 2025: Part 1, City's 2023 Water Rate Stude and Flaws
-October 5, 2025: Part 2, City's 2023 Water Rate Study and Flaws
-October 6, 2022: Part 3, City's 2023 Water Rate Study and Flaws

## CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS

## PRESENTATIONS
Mayor Saul Ayon McFarland CA

## PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

## CONSENT CALENDAR
## WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion.  All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

CC 1.      Approve **City Check Register dated 9/19/2025- 10/9/2025**

CC 2.      Approve **Minutes dated 9/23/2025**

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

**CC 3.**   **NOTICE OF COMPLETION –** Redwood Blvd. Rehabilitation from 560-ft East of Hacienda Blvd. to 98th Street – CML – 5399 (029) project

**CC 4.**   Resolution of the Mayor and City Council of the City of California City Declaring a Local Emergency and

Adopting Proclamation That a Flood Disaster and State of Emergency Exists in California City Due to the Effects of the September Weather Flooding Event.

**CC 5.**   Staff Report: Christopher Lopez, City Manager
Subject: A Resolution of the Mayor and City Council of California City Formally Accepting a $5,000 Grant from the African American Mayor's Association and Authorizing the City Manager to Execute Any and All Documents in Support of the Grant and Authorizing the Finance Department to Amend the FY 25/26 Budget and Appropriate the Grant into the FY 25/26 Budget
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3173

**CC 6.**   Adopt Ordinance 24-820- Skate Park

## CONTINUED BUSINESS

**CB 1.**   Staff Report: Christopher Lopez, City Manager-Joe Barragan, Public Works Director
Subject: A Resolution Of The City Council Of The City Of California City Approving The Award Of A Contract To Rain Deck, Llc. For Equipment And Installation Services Associated With The Commercial Recirculating Splash Pad Project, With A Total Value Of $397,889.70
**Recommendation:** Staff recommends the City Council approve Resolution No. 25-3157

**CB 2.**   Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: Water and Wastewater Rates

**CB 3**.   Staff Report: Christopher Lopez, City Manager
Subject:  A Resolution of the Mayor and City Council of the City of California City Authorizing an Expenditure up to $1,530,000 and to Authorize the City Manager to Execute Any and All Documents for General Liability Insurance Coverage
**Recommendation:** Staff recommends that the Mayor and Council discuss the abovementioned items and provide direction on the following:

1.   Does the Council wish to retain general liability insurance coverage?
    a.   If yes, which option does the Council wish?
    b.   Does the Council wish to include terrorism coverage?
2.   How does the Council wish to fund this?
    a.   Use of fund balance?
    b.   Use of Bellefield revenues?

**CB 4**.   Staff Report: Christopher Lopez, City Manager
Subject: Discussion and Direction Regarding the City's Strategic Planning Process and Provide Direction to the City Manager Regarding Draft Priority Goal Items

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

**Recommendation:** The purpose of this conversation is the following:
1. Determine whether these themes are correct or need to be modified.
2. Receive direct feedback from the City Council regarding these items.
3. Set a date for a community/council retreat to discuss and gather more details for direct feedback

**CB 5**. Staff Report: Christopher Lopez, City Manager
Subject: Resolution Of The Mayor And Council Authorizing An Expenditure Up To $725,535 For Years One Through Three For Price Paige And Company Accountancy Corporation For Finance Department Services And Special Projects For The City Of California City And Authorizing The City Manager To Execute A Three Year Agreement With Two One Year Renewal Options Subject To Legal Conformance
**Recommendation**: Staff recommends the City Council adopt Resolution No. 25-3172

## NEW BUSINESS

**NB 1.** Staff Report: Christopher Lopez, City Manager-Joe Barragan, Public Works Director
Subject:  A Resolution Of The City Council Of The City Of California City approving The Purchase Of A Wastewater Division Vehicle
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3165

**NB 2.** Staff Report: Christopher Lopez, City Manager
Subject: Resolution of the Mayor and Council Approving the Creation of the Department of Cannabis Management
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3176

**NB 3.** Staff Report: **Christopher Lopez, City Manager**
Subject: Selection of the Mayor Pro Tempore for the City of California City
**Recommendation:** Staff recommends that the City Council discuss and appoint a councilmember to serve as Mayor Pro-Tem

**NB 4** Staff Report**:** Christopher Lopez, City Manager- Leann Weible, Acting City Clerk
Subject: Discussion and Selection of Various Assignments for Members of Council
**Recommendation:** Staff recommends that the City Council discuss and appoint representatives to various committees and boards

**NB 5.** Staff Report: Christopher Lopez, City Manager
Subject: Discussion and Direction Regarding SDI Matters
**Recommendation:** Staff is recommending that the Mayor and Council discuss the abovementioned items and provide direction as needed

**NB 6.** Staff Report: Christopher Lopez, City Manager-Inge Elmes, OHV Manager
Subject: A Resolution of The City Council of The City of California City Authorizing The Purchase of a 2025 John Deere 210p Skip Loader for the OHV Program and Appropriating Funds
**Recommendation**: Staff recommends the City Council adopt Resolution No. 25-3168

**NB 7.** Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution Of The City Council Of The City Of California City Approving Program

# CITY OF CALIFORNIA CITY

OCTOBER 14, 2025

Supplement Agreement No. F026 To Administering Agency-State Agreement For Federal Aid Projects No. 09-5399f15, For The California City Blvd. Rehabilitation From Hacienda Blvd. To 94th St.– Stpl –5399(035) And Authorizing The City Manager And/or Public Works Director To Sign And Execute The Agreement
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3169

**NB 8.** Staff Report: : Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution Of The City Council Of The City Of California City Authorizing The purchase Of A 4 Ton Asphalt Hot Box And Recycler and Providing Direction on Other Street Improvement Projects
**Recommendation:** Staff recommends The City Council adopt Resolution No. 25-3170

**NB 9.** Staff Report: Victor Ponto, City Attorney
Subject: Consideration of Censure Resolution Against Councilmember Michael Hurles for Violations of the Municipal Code and for Conduct Unbecoming of an Elected Official
**Recommendation:** Staff recommends the City Council:
1. Consider the attached censure resolution, and either approve, modify, or decline to proceed.
2. Take any other action the Council deems appropriate

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS

This portion of the meeting is reserved for council members to present information, announcements, and items that have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

**AFFIDAVIT OF POSTING**-October 10, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.



# COUNCIL AGENDA ITEM
## October 14, 2025

**TO:**        **Mayor and City Council**

**FROM:**     **Christopher Lopez, City Manager**
             **Joe Barragan, Public Works Director**

**SUBJECT:**   **A Resolution of the City Council of the City of California City**
             **Approving the Purchase of a Wastewater Division Vehicle**

## BACKGROUND/ DISCUSSION:

On July 23rd, 2025, while delivering routine regulatory samples to Bakersfield, Unit # 253 went into restricted power mode. Unit #253 is one of the Wastewater Division's utility trucks. Upon immediate return to the yard and inspection from the mechanic, it was determined that the timing chain had broken.

A "stabili-trak failure" was the only information-system message displayed, leaving the Wastewater Division with only one vehicle – the damage is not fixable. The Wastewater Division originally had three vehicles: Units #243, #253 and #259. Unit #243 was damaged in the attempt to steal the catalytic converter during a break-in at the Wastewater Treatment Plant. Unit #243 has approximately 350,000 miles on the odometer. Given the age and damage to the vehicle, it was determined not to repair it and add it to the upcoming budget year.

The sole division vehicle is a large F-350 (Unit #259) used to haul a sewer flushing machine and large pumps for repair. It was purchased with this intended purpose to ensure longevity, and it was configured for these specialized tasks. It was not intended for, nor is it suited for, other Wastewater Division activities. Getting around nine miles per gallon, it is neither cost-effective nor appropriate to act as the sole Wastewater Division vehicle.

Having only one Division vehicle also presents a safety hazard to personnel. If one person is off- site, rapid egress from or the ability to quickly and appropriately respond to emergencies is not possible. Furthermore, it limits the service ability of the division should an employee be performing routine or necessary off-site duties. The ability to respond to customer complaints or sewer system service interruptions would be delayed until such time as the vehicle returns or is rerouted to the problem area. The Wastewater Division is seeking to replace both vehicles as a necessity. With the opening of the Prison sooner than originally presumed, revenues are anticipated to increase $300,000 - $400,000 this year on an already balanced budget. A switch in regulatory lab service facility is anticipated to save an additional $20,000 this year.

## FISCAL IMPACT:

| | |
|---|---|
| Funds to be put in GL# 52-5213-745 | **$73,680** |
| Vehicle Purchase GL# 52-5213-745 | -$73,680 |
| Balance in GL# 52-5213-745 (if purchased) | 0 |

**RECOMMENDATION**:

Staff recommends the City Council approve Resolution No. 25-3165

**ATTACHMENTS**:

1. AutoNation Ford window stickers, price, available inventory
2. Sunland Ford window stickers, price, available inventory
3. Diamond Ford window stickers, price, available inventory
4. Jim Burke Ford window stickers, price, available inventory
5. Jim Charlon Ford window stickers, price, available inventory
6. Resolution

## RESOLUTION NO. XXXXX

## A RESOLUTION OF THE CITY COUNCIL OF THE CITY OF CALIFORNIA CITY APPROVING THE PURCHASE OF A WASTEWATER DIVISION VEHICLE

**WHEREAS**, the City Council of the City of California City finds there is a need for a new vehicle to replace a non-operatable vehicle for the Wastewater Division; and provide the appropriate level of service and safety the vehicle necessitates.

**WHEREAS**, the City has received 10 competitive quotes; and chosen the lowest responsive quotes.

**WHEREAS**, The City Council approves and directs the City Manager to purchase 2 Ford Maverick Light Trucks from AutoNation Ford.

**NOW, THEREFORE BE IT RESOLVED, DETERMINED, AND ORDERED BY THE CITY COUNCIL OF THE CITY OF CALIFORNIA CITY, CALIFORNIA, AS FOLLOWS:**

SECTION 1:  The City hereby approves the purchase of 2 2025 Ford Maverick Light Trucks for an amount not to exceed $73,680.00, from AutoNation Ford.

SECTION 2: City Clerk shall certify to the passage and adoption of this Resolution and the minutes of this meeting shall so reflect the presentation of the letter.

PASSED, APPROVED, AND ADOPTED by the City Council of the City of California City, this ____ day of _____ 2025.

_____
Marquette Hawkins, Mayor

**ATTEST**:                                    **APPROVED AS TO FORM**:

_____        _____
Leanndrea Weible                           Victor M. Ponto,
Interim City Clerk                          City Attorney

**CERTIFICATION**

I, Leanndrea Weible, Interim City Clerk of the City of California City, California, hereby certify that the foregoing resolution was duly adopted at a meeting of the City Council of said City at its meeting held on the _____ of _____ 2025, by the following vote, to wit:

**AYES:**

**NOES:**

**ABSENT:**

**ABSTAIN:**

    **IN WITNESS WHEREOF,** I have hereunto set my hand and affixed the official seal of the City of California City, California, this _____day of _____, 2025.


_____
Leanndrea Weible
Interim City Clerk

**ATTACHMENT FF**

**ATTACHMENT FF**

# CITY OF CALIFORNIA CITY

OCTOBER 28, 2025

Marquette Hawkins
**MAYOR**

Jim Creighton
**MAYOR PRO TEM**

Della Clark
Ronald Smith
**COUNCIL MEMBERS**

Christopher Lopez
**CITY MANAGER**



# **AGENDA**

---

### *CITY COUNCIL/ HOUSING AUTHORITY/ SUCCESSOR AGENCY*
### *REGULAR MEETING TUESDAY OCTOBER 28, 2025 @ 5:00 PM*
### *COUNCIL CHAMBERS & VIA ZOOM*
### *21000 HACIENDA BLVD., CALIFORNIA CITY, CA 93505*

---

If you need special assistance to participate in this meeting, contact the City Clerk at (760) 373-7140 or via email at cityclerk@californiacity-ca.gov. We request a 24-hour notification prior to the meeting in order for the City to make reasonable arrangements to ensure accessibility. (28 CFR 35.102-35.104 American Disabilities Act Title II)

---

**Zoom instructions and notes:**

Web Link: https://us06web.zoom.us/j/89032283757
Meeting ID: 890 3228 3757

1. Public can dial into the Zoom line:
   a. One tap mobile: +16694449171,87254527178# US
   b. Dial the following number: +1 564 217 2000 US
2. Comments
   a. Public must join Zoom meeting to comment
   b. Keep your mic on Mute until you are requested to speak
   c. Use the "Raise your Hand" button to request to speak or,
   d. Send a chat request to City Clerk for request to speak
   e. When requested to speak state your name for the record
   f. Re-mute when your time to speak has ended

# CITY OF CALIFORNIA CITY

OCTOBER 28, 2025

---

*Public is urged to listen to the meeting in a quiet place, to avoid background noise. We also request public to MUTE your audio device when not commenting to avoid disruption during meeting.*

*\*\*Please take this time to turn off your cell phones \*\**

---

### *CLOSED SESSION 4:00PM*

## CALL TO ORDER

## ROLL CALL
Councilmembers: Clark, Smith, Mayor Pro Tem Creighton, Mayor Hawkins

## ADOPT THE AGENDA

## PUBLIC COMMENT
Members of the public are welcome to address the City Council **ONLY** on those items listed on the Closed Session agenda. Each member of the public will be given (3) three minutes to speak

## CLOSED SESSION

CS 1.    CONFERENCE WITH LEGAL COUNSEL—EXISTING LITIGATION
(Government Code Section 54956.9(d)(1))
One case:
1.   Lamberth v. California City (case no. 25CUB00029)

CS 2.    CONFERENCE WITH LEGAL COUNSEL—ANTICIPATED LITIGATION
Significant exposure to litigation pursuant to Government Code Section 54956.9(d)(2):
Two cases

CS 3.    PUBLIC EMPLOYMENT (Government Code 54957)
Title: Department of Cannabis Management

## REPORT OUT OF CLOSED SESSION

## CITY COUNCIL CONVENES TO REGULAR MEETING

### *REGULAR MEETING 5:00PM*

## CALL TO ORDER

# CITY OF CALIFORNIA CITY

OCTOBER 28, 2025

**PLEDGE OF ALLEGIANCE / INVOCATION**

**ROLL CALL** –
Councilmembers: Clark, Smith, Mayor Pro Tem Creighton, Mayor Hawkins

**DEPARTMENT REPORTS**
PW
PD / AC
Building
Finance
Treasurer
Planning

**CITY CLERK REPORTS/RECEIVED COMMUNICATIONS**
JM POWERS- DATED:
-OCTOBER 17, 2025
-OCTOBER 18, 2025
-OCTOBER 19, 2025

**CIVIC/COMMUNITY/ORGANIZATION ANNOUNCEMENTS**

**PRESENTATIONS**
Mayor Saul Ayon McFarland CA

**PUBLIC BUSINESS FROM THE FLOOR / PUBLIC COMMENT**
This portion of the meeting is reserved for the public to address the City Council on any matter **NOT on this agenda** and over which the City Council has jurisdiction. Please state your name for the record and limit your comments to (3) three minutes. The City Council will receive the comments but cannot engage in back-and- forth discussion with the public or make any decision. The City Council can direct staff to bring the item back to a future agenda for discussion.

**CONSENT CALENDAR**
**WAIVER OF FULL READING OF RESOLUTIONS AND ORDINANCES**
Consideration to waive full-text reading of all Resolutions and Ordinances by single motion made at the start of each meeting, subject to the ability of the City Council / Agency to read the full text of selected resolutions and ordinances when the item is addressed by subsequent motion.  All items on the consent calendar are considered routine, and non-controversial and will be approved by (1) one motion if no member of the council, staff, or public wishes to comment or ask questions. Public comments are to be limited to (3) three minutes. Roll call vote required.

**CC 1.**     Approve **City Check Register dated 10/10/25- 10/23/25**

**CC 2.**     Approve **Minutes dated 10/14/2025**

**CC 3.**     Staff Report: Christopher Lopez
        Subject: A Resolution of The Mayor and City Council of California City Repealing Resolution 24-3061 And Reprioritizing the AES Clean Energy Donation to The City Of California City for Previously Specified Community Benefits Purchases for The City of California City
        **Recommendation:** Staff recommends the City Council Adopt Resolution No. 25-3181

# CITY OF CALIFORNIA CITY

OCTOBER 28, 2025

## CONTINUED BUSINESS

**CB 1.**  Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution of the City Council of the City of California City Approving the Process
of Setting New Water and Wastewater Division Rates through a Rate Study
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3167

**CB 2.**  Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution of the City Council of the City of California City Approving the Belfor
Proposals to Clean the Public Works Yard
**Recommendation:** Staff recommends the City Council Adopt Resolution No. 25-3164

## NEW BUSINESS

**NB 1.**  Staff Report: Christopher Lopez, City Manager- Joe Barragan, Public Works Director
Subject: A Resolution of The City Council of the City of California City Approving the
Earthscope Lease Agreement for GPS Stations at California City Airport
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3179

**NB 2.**  Staff Report: Christopher Lopez, City Manager- Shannon Hayes, Acting Public Safety Director
Subject: A Resolution of the City Council of The City of California City, California,
Authorizing the Police Department to Proceed with AT&T For the 9-1-1 Emergency Phone
System Upgrade, and Authorization for the City Manager or Designee to Execute All
Related Documents and Accept Cpe Allotment Funds
**Recommendation:** Staff recommends the City Council adopt Resolution No. 25-3180

**NB 3.**  Staff Report: Christopher Lopez, City Manager- Anu Doravari, Planning Consultant
Subject: Housing Element Certification Update

**NB 4.**  Staff Report: Christopher Lopez, City Manager- Anu Doravari, Planning Consultant
Subject: Hearing on CoreCivic Operation of an Immigrant Detention Facility within the City
**Recommendation:** Receive and file this report concerning the SB 29 hearing and the status of
the ministerial Site Plan Review application submitted by CoreCivic. No action is requested
from the City Council, as this application is a ministerial, staff-level decision

**NB 5.**  Discuss and Provide Direction Regarding the Council Meeting Schedule for November and December
2025

**NB 6.**  A Resolution Authorizing the City Manager and Mayor to Execute a Cooperative Agreement
Between California City and the County of Kern for the Provision of an Interim Fire Chief and Receive
Direction from the City Council Regarding this Item

## COUNCILMEMBER COMMENTS, AGENDA REQUESTS, AND AB1234 REPORTS
This portion of the meeting is reserved for council members to present information, announcements, and items that

se
 g

# CITY OF CALIFORNIA CITY

OCTOBER 28, 2025

have come to their attention. The Brown Act precludes Council, staff, or public discussion. Short staff responses are appropriate. The Council will take no formal action. A Council member may request the City Clerk to calendar an item for consideration at a future meeting or refer an item to staff.

## ADJOURNMENT

**AFFIDAVIT OF POSTING**-October 24, 2025

I, Leanndrea Weible, Acting City Clerk for the City of California City, California, DO HEREBY CERTIFY that the foregoing notice was posted on all official City bulletin boards and the City's website at least 72 hours prior to the meeting in compliance with the provisions of the Brown Act.

**DR - FINANCE**



# COUNCIL AGENDA ITEM
### October 28, 2025

**TO:**　　　**Honorable Mayor and City Council**

**FROM:**　　**Christopher Lopez, City Manager**
　　　　　　**Kenny Cooper, Finance Manager**

**SUBJECT:**　**FIN MONTHLY DEPARTMENT REPORT**

**California City**
**Fund Balance @**　　6/30/2025

| Row Labels | Fund Bal | |
|---|---|---|
| Airport | -$1,243,804.52 | * |
| Aspen | $189,039.63 | |
| DAR | -$434,060.04 | * |
| GF | $13,299,299.70 | * |
| GF-OHV G | -$2,016,976.63 | * |
| GF-OHV P | $165,258.88 | |
| GF-PS FD | -$1,393,513.03 | * |
| GF-PS FD Prop 64 | -$52,910.63 | * |
| GF-PS PD | -$4,625,434.07 | * |
| GF-Str | $160,769.54 | * |
| GF-TDS | -$3,299,651.30 | * |
| Housing | -$1,020,777.51 | |
| Housing Authority | $197,000.00 | |
| Reserves FD | $317,717.29 | |
| Reserves GF | $3,000,000.00 | |
| Reserves PD | $356,526.12 | |
| Restricted Funds | $5,472,530.62 | |
| SDI | -$113,642.65 | |
| Sewer | $3,515,970.57 | |
| Successor | -$182,320.58 | |
| Water | $6,729,126.33 | |
| **Grand Total** | **$19,020,147.72** | |

**California City**
**Fund Investment @**　　6/30/2025

| Row Labels | Fund Bal |
|---|---|
| **All** | **-$19,020,147.72** |
| Cash Allocated to Other Funds | -$19,020,147.72 |
| **All2** | **$19,020,147.72** |
| Accounts Rec Cash Clearing | -$687.78 |
| Business License Cash Clearing | -$103,139.30 |
| Cannabis - Bank of the Sierra | $734,560.22 |
| Checking - Bank of the Sierra | $838,359.44 |
| Kern County Investment Pool | $4,591,925.13 |
| Local Agency Investment Fund | $11,938,850.02 |
| Multi-Bank Securities | $1,014,028.31 |
| Utilities Cash Clearing | $7,014.60 |
| Accounts Payable | -$762.92 |
| **Grand Total** | **$0.00** |

**$393,719.02** * Represents available general fund related cash balances as of report date

# COUNCIL AGENDA ITEM
## September 2025 Report

**TO: Honorable Mayor and City Council**

**FROM: Keith Middleton, City Treasurer**

**SUBJECT: TREASURER MONTHLY DEPARTMENT REPORT**

The values presented in this report are extracted from End of Month bank and investments statements.

The General Funds investment portfolio consists of funds for operations, Capital Improvement Projects (CIP), water rate stabilization, administration replacements and reserves.

| General Operating Accounts | Balance on 8/31/2025 | Net Transactions | Balance on 9/30/2025 | Percent of Total |
|---|---|---|---|---|
| Bank of the Sierra -- General Checking | $ 1,900,783 | $ 1,722,493 | $ 3,623,276 | 21.03% |
| Bank of the Sierra -- Cannibas Checking | $ 1,042,380 | $ (1,040,199) | $ 2,181 | 0.01% |
| **Sub-Total Operating Accounts** | **$ 2,943,163** | $ 682,295 | **$ 3,625,457** | |

| General Investment Accounts | Balance on 8/31/2025 | Net Transactions | Balance on 9/30/2025 | Percent of Total |
|---|---|---|---|---|
| Local Agency Investment Fund (122) | $ 8,874,680 | $ (1,000,000) | $ 7,874,680 | 45.70% |
| Kern County Investment Fund (9153) | $ 4,699,782 | $ - | $ 4,699,782 | 27.27% |
| Multi-Bank Securities (CD Manager) | $ 1,027,353 | $ 4,527 | $ 1,031,879 | 5.99% |
| **Sub-Total Investment Accounts** | **$ 14,601,814** | **$ (995,473)** | **$ 13,606,341** | |
| **Total City Operating Funds** | **$ 17,544,977** | **$ (313,179)** | **$ 17,231,798** | **100.00%** |

| Restricted Housing Corporation Accounts | | | | |
|---|---|---|---|---|
| Checking & CD Accounts | 8/31/2025 | Net Transactions | 9/30/2025 | |
| Housing Corp. -- Bank of the Sierra, Checking | $ 2,095,232 | $ 11,629 | $ 2,106,861 | 72.89% |
| Housing Corp. -- Bank of the Sierra, CD 7653 | $ 114,304 | $ 360 | $ 114,664 | 3.97% |
| Housing Corp. -- Bank of the Sierra, CD 7654 | $ 142,973 | $ 450 | $ 143,423 | 4.96% |
| Housing Corp. -- Bank of the Sierra, CD 6574 | $ 261,900 | $ 808 | $ 262,708 | 9.09% |
| Housing Corp. -- Bank of the Sierra, CD 6582 | $ 261,900 | $ 808 | $ 262,708 | 9.09% |
| **Total Housing Corporation Funds** | **$ 2,876,309** | **$ 14,055** | **$ 2,890,364** | **100.00%** |

| Restricted SDI Accounts | | | | |
|---|---|---|---|---|
| Note: Interest earned from the SDI CD is directly deposited into the SDI checking account monthly. | | | | |
| Checking & CD Investment Accounts | 8/31/2025 | Net Transactions | 9/30/2025 | |
| SDI -- Bank of the Sierra, Checking 6370 | $ 472,290 | $ (41,897) | $ 430,393 | 0.46% |
| SDI -- Bank of the Sierra CD 2389 | $ 267,233 | $ 841 | $ 268,075 | 0.29% |
| SDI -- US Bank Investments | $ 92,534,702 | $ 325,768 | $ 92,860,470 | 99.25% |
| **Total SDI Agency Funds** | **$ 93,274,226** | **$ 284,713** | **$ 93,558,938** | **100.00%** |

| Restricted RDA/Successor Agency Accounts | | | | |
|---|---|---|---|---|
| Checking & Investment Accounts | 8/31/2025 | Net Transactions | 9/30/2025 | |
| Successor -- Bank of the Sierra, Checking 8870 | $ 289,533 | $ 7,500 | $ 297,033 | 25.63% |
| RDA/Successor -- US Bank Investments | $ 1,229,289 | $ (367,206) | $ 862,083 | 74.37% |
| **Total Successor Agency Funds** | **$ 1,518,822** | **$ (359,706)** | **$ 1,159,116** | **100.00%** |

## California City, California 93505
### TREASURER'S MONTHLY REPORT OF INVESTMENT
**September 2025 Report**

## INVESTMENT POLICY

The Treasurer shall invest the City's monies as permitted in the Citie's approved investment policy and approval of both the City Manager and Finance Director.  The Treasurer shall consider current and projected cash needs in making such investments.

| US Bank SDI Account | | |
|---|---|---|
| **Market Value Summary - CUSTODIAN ACCOUNT** | **8/31/2025** | **9/30/2025** |
| Beginning Market Value | 91,494,676 | 92,534,702 |
| **Ending Market Value** | **92,534,702** | **92,860,470** |
| Investment Results (Acct. Number 104388-010) | 1,040,027 | 325,768 |

| US Bank RDA/Successor Agency Accounts | | |
|---|---|---|
| **Market Value Summary - REDEVELOPEMENT AGENCY PROJ AREA TAX** | **8/31/2025** | **9/30/2025** |
| Beginning Market Value | - | - |
| **Ending Market Value** | **-** | **-** |
| Investment Results (Acct. Number 211146000) | - | - |
| | | |
| **Market Value Summary - SUCCESSOR AGENCY Proj Area TAX INTEREST** | **8/31/2025** | **9/30/2025** |
| Beginning Market Value | 0 | 97,203 |
| **Ending Market Value** | **97,203** | **0** |
| Investment Results (Acct. Number 211146001) | 97,203 | (97,203) |
| | | |
| **Market Value Summary - SUCCESSOR AGENCY Proj Area TAX PRINCIPAL** | **8/31/2025** | **9/30/2025** |
| Beginning Market Value | 3 | 270,003 |
| **Ending Market Value** | **270,003** | **0** |
| Investment Results (Acct. Number 211146002) | 270,000 | (270,002) |
| | | |
| **Market Value Summary - SUCCESSOR AGENCY Proj Area TAX RESERVE** | **8/31/2025** | **9/30/2025** |
| Beginning Market Value | 862,082 | 862,082 |
| **Ending Market Value** | **862,082** | **862,082** |
| Investment Results (Acct. Number 211146003) | - | - |
| **Total RDA/Successor Investment Assets** | **1,229,289** | **862,083** |

| **Total "US Bank" Investment Assets** | **93,763,991** | **93,722,553** |
|---|---|---|

**DR- PLANNING**



# CITY COUNCIL AGENDA ITEM
## October 28, 2025

**TO:**      **Honorable Mayor and City Council**

**FROM:**      **Anu Doravari, Planner**
                 **Christopher Lopez, City Manager**

**SUBJECT:**    **Department Report- September**

## Report Overview

This report includes the following sections:

- A. Active Planning Projects
- B. Planning Department Updates
- C. Financial Report for September 1-30 2025

---

## A. Active Planning Projects

| Project Code | Project Name | Project Type | Location | Status |
|---|---|---|---|---|
| SPR 25-14 (Minor) | Treasure Bin Store | Commercial – Thrift Store | 9036 California City Blvd | Approved by Planning |
| SPR 25-09 (Minor) | Core Civic, Inc. | Correctional Facility | Virginia Blvd | Fire and Building inspections conducted 9-29-2025. Application under review. |
| SPR 25-10 (Major) | SCE Substation Expansion (115KV) | Public Utility Infrastructure | Expansion of existing substation | Initial conditions issued by Engineering and is under review. |
| SPR 25-05 (Major) | IWVGA Pipeline | Pipeline / Infrastructure | 50-mile replacement | Internal review underway |
| CUP 25-03 | Emergency Communication Tower | Public Infrastructure | Galileo Hill | Application received; missing Lease Agreement |
| SPR 25-01 | 6-unit Apartment Complex | Multi-family Housing | 83rd and Catalpa | Applicant not responsive – comments issued |

**DR- PLANNING**

## B.  Planning Department Updates

1.  **Housing Element**: The City continues to make progress on the 2023–2031 Housing Element. In response to informal comments received from the California Department of Housing and Community Development (HCD), staff prepared revisions to the Draft Housing Element that was released in August 2025. The revised draft was made available for public review beginning October 6, 2025, consistent with State posting requirements.

    The revised document was resubmitted to HCD for review, and on October 16, 2025, the City received a response letter from HCD indicating that the revised draft meets statutory requirements and will substantially comply once it is adopted by the City Council and resubmitted to HCD for final certification. The current 60-day HCD review period is in progress and will conclude on October 31, 2025. During this review period, the City continues to encourage public participation and consultation with stakeholders and interested parties.

    Following the conclusion of the State review period, staff will prepare the Housing Element for consideration by the Planning Commission and City Council, including public hearings for adoption. Once adopted, the document will be resubmitted to HCD for certification. Completion of the Housing Element will allow the City to begin implementation of housing programs and maintain eligibility for certain State funding opportunities related to housing and infrastructure.

**C. Financial Report – September 1- 30 2025**

This section details the financial report for September 2025, highlighting revenue, expenses, and notable financial activities or changes.

### PLANNING RECAP
Covers Period Sept 1- Sept 30, 2025

**NEW PROJECTS**

| PROJECT TYPE | Aug TOTALS | YTD TOTALS |
|---|---|---|
| CUP | | 1 |
| LOT LINE ADJUSTMENTS | | |
| LOT MERGERS | | |
| SPR MAJOR/RE-MODEL | | 3 |
| SPR MINOR | 1 | 9 |
| TENATIVE PARCEL MAPS | | |
| VARIANCE/MINOR | | |
| ZONE CHANGE & GPA | | |
| ZONE TEXT AMENDMENTS | | |

**APPROVED / COMPLETED PROJECTS**

| PROJECT TYPE | Aug TOTALS | YTD TOTALS |
|---|---|---|
| CUP | | |
| LOT LINE ADJUSTMENTS | | |
| LOT MERGERS | | |
| SPR MAJOR/RE-MODEL | | 1 |
| SPR MINOR | 1 | 9 |
| TENATIVE PARCEL MAPS | | |
| VARIANCE/MINOR | | |
| ZONE CHANGE & GPA | | |
| ZONE TEXT AMENDMENTS | | |

**REVENUE (Non Reimbursable)**

| PROJECT TYPE | Aug TOTALS | YTD TOTAL |
|---|---|---|
| CUP | | |
| LOT LINE ADJUSTMENTS | | |
| LOT MERGERS | | |
| SPR MAJOR/ MINOR/RE-MODEL | $340.00 | $3115.00 |
| TENATIVE PARCEL MAPS | | |
| TENATIVE TRACT MAPS | | |
| VARIANC/MINOR | | |
| ZONE CHANGE & GPA | | |
| Other | | |
| Monthly Total | $340.00 | $15,598.00 |



## CITY COUNCIL AGENDA ITEM
### October 28, 2025

**TO:**        **The City Council**
**FROM:**      **Christopher Lopez, City Manager**
               **Anu Doravari, Planning Consultant**

**SUBJECT:**   **Hearing on CoreCivic Operation of an Immigrant Detention Facility within the City**

## BACKGROUND

City staff has received a Site Plan Review (SPR) application from CoreCivic for the operation of a detention center at an existing facility within the City. The application is currently under administrative review, and staff is evaluating it for compliance with all applicable zoning, land use, and design standards.

Under the California City Municipal Code, this type of application is ministerial in nature, meaning that City staff must approve the project if it meets all objective requirements set forth in the City's codes and regulations. A ministerial review does not involve discretion or policy judgment. The City Council is not the decision maker on a ministerial SPR.

## DISCUSSIONS

Senate Bill (SB) 29 (Civil Code § 1670.9(d)) requires 180 days' public notice and two public meetings before a city "issues a permit for the building or reuse of existing buildings" by a private corporation to detain noncitizens. Tonight's agendized item is that hearing to receive public input and provide transparency to the extent SPR approval constitutes a "permit for the building or reuse of existing buildings." The Council is not being asked to make findings, impose conditions, or take action on the SPR.

At this time, no approvals, permits, or entitlements have been issued for the proposed use. Staff continues to review the application and anticipates that it may move forward to approval once compliance with all applicable regulations, including SB 29, is established.

**Next Steps**

- Staff will document the hearing, comments received, and responses as part of the administrative record for the SPR.

- Staff will complete the review of the pending SPR application for objective compliance with local and state requirements.

- Upon confirmation of compliance with SB 29 and applicable municipal standards, staff may proceed with administrative approval of the SPR.

- Staff will provide future status updates as appropriate.

## <u>RECOMMENDATION</u>

Receive and file this report concerning the SB 29 hearing and the status of the ministerial Site Plan Review application submitted by CoreCivic. No action is requested from the City Council, as this application is a ministerial, staff-level decision.

*California City Correctional Facility*
California City, CA

      **Facility:**   California City Correctional Facility
      **Location:**  California City, CA
      **Opened:**   1999
      **Owned By:** CoreCivic

The California City Correctional Facility is owned and operated by CoreCivic. The facility will be operating twenty-four hours a day, three hundred and sixty-five days a year, under an initial contract with the United States Marshals Service. We expect the facility to operate in the same manner it has since it was constructed in 1999.

**<u>Facility Description:</u>**

California City Correctional Facility is located in California City, California in Kern County, California. It is a 2,560 bed facility designed and built by CoreCivic and began operation in December 1999.

Capacity: 2,560
Cells or Dorms: Cells
Number of Units: 10
Campus style or all under one roof: Campus Style
Dining Hall: 2 Dining Halls
Number of recreation yards and gymnasiums: 11 Recreation Yards, 2 Gymnasiums
Medical Space: Yes
Programs Space: Yes
Visitation Space: Yes
Square Footage: Approximately 522,363

The facility's physical plant covers approximately 522,363 square feet and is fully monitored for security and fire. In all areas there are heating, ventilation and air conditioning systems.

Each cell provides access to toilets, wash basins with hot and cold running water, above-floor sleeping surfaces, clothes hooks, writing surfaces, seating, natural lighting and storage space for personal belongings. Showers are thermostatically controlled, providing hot and cold water. Adjacent to the sleeping area is a central dayroom that contains tables, chairs, televisions and telephones.

There is a centrally located library along with multipurpose rooms outside the housing units for counseling, leisure-time activities, programs, etc. There is also an administrative area that includes space for staff, conference room, employee lounge and locker rooms.

The facility has a full-size facility kitchen equipped with appliances including a walk-in freezer, cooler, food warehouse and dry storage. The facility has a centrally located health services area in the main facility with space for waiting, examination, treatment, dentistry, nurse's station, pharmacy, medical staff offices and medical segregation/observation cells.

California City, CA

       **Facility:**   California City Immigration Processing Center
       **Location:**  California City, CA
       **Opened:**   1999
       **Owned By:** CoreCivic


California City Immigration Processing Center is owned and operated by CoreCivic. The facility will serve as a detention center focused on housing residents based on contractual requirements with Immigration and Customs Enforcement. The security and operation of the facility will follow policies and procedures in alignment/compliance with the National Detention Standards 2025 revision. ICE detention standards ensure that detainees are treated humanely; protected from harm; provided appropriate medical and mental health care; and receive the rights and protections to which they are entitled. Additionally, food service, recreational and religious opportunities, legal access, attorney and social visitation, mail procedures, detainee communication, and transportation will be provided in accordance with the aforementioned ICE standards.

The facility will be operating twenty-four hours a day, three hundred and sixty-five days a year. At operational capacity, the facility will employ 488 total staff to include approximately 309 security staff, 70 medical professionals, 12 maintenance staff with the remainder administrative and support personnel.


**Facility Description:**

California City Immigration Processing Center is located in California City, California in Antelope Valley in Kern County, California. The facility is approximately 20 miles North of Edwards Air Force Base. It is a 2,560 bed facility designed and built by CoreCivic and began operation in December 1999. Major airports near CCIPC are Meadows Field Airport (84 miles) and Los Angeles International Airport (126 miles). The nearest hospitals are Adventist Health-Tehachapi Valley (37 miles), Antelope Valley Hospital (54.3 miles), Ridgecrest Regional Hospital (57.7 miles), Southwest Healthcare Palmdale Regional Medical Coneter (58.4 miles)

Capacity: 2,560
Cells or Dorms: Cells
Number of Units: 10
Campus style or all under one roof: Campus Style
Dining Hall: 2 Dining Halls
Number of recreation yards and gymnasiums: 11 Recreation Yards, 2 Gymnasiums
Medical Space: Yes
Programs Space: Yes
Visitation Space: Yes
Square Footage: Approximately 522,363

The facility's physical plant covers approximately 522,363 square feet and is fully monitored for security and fire. In all areas there are heating, ventilation and air conditioning systems providing year-round environmental comfort for all staff and residents.

*California City Immigration Processing Center*
California City, CA

Each cell provides residents with access to toilets, wash basins with hot and cold running water, above-floor sleeping surfaces, clothes hooks, writing surfaces, seating, natural lighting and storage space for personal belongings. All residents have access to showers with thermostatically controlled hot and cold water. Adjacent to each resident's sleeping area is a central dayroom that contains tables, chairs, televisions and telephones for residents' use.

There is a centrally located library along with multipurpose rooms outside the housing units for counseling, leisure-time activities, programs, etc. An administrative area that includes space for staff, conference room, employee lounge and locker rooms

The facility has a full-size facility kitchen equipped with appliances including a walk-in freezer, cooler, food warehouse and dry storage. The facility has a centrally located Health Services area in the main facility with space for waiting, examination, treatment, dentistry, nurse's station, pharmacy, medical staff offices and medical segregation/observation cells.

**ATTACHMENT GG**

**ATTACHMENT GG**

# GUIDE TO:  **DIGNITY NOT DETENTION**

**A Guide to Dignity Not Detention In Your State**

Copyright © May 2017. All rights reserved.
Freedom for Immigrants.
Printed in the United States of America.
Cover Design by Liz Martinez.

---

The authors of this guide are Christina Fialho of Freedom for Immigrants (formerly CIVIC) and Grisel Ruiz of the Immigrant Legal Resource Center.

## Freedom for Immigrants

Freedom for Immigrants is a national nonprofit organization, headquartered in California.  Formerly known as Community Initiatives for Visiting Immigrants in Confinement (CIVIC), Freedom for Immigrants is devoted to abolishing immigration detention, while ending the isolation of people currently suffering in this profit-driven system.  We visit and monitor 43 immigrant prisons and jail, and we run the largest national hotline for detained immigrants.  Through these windows into the system, we gather data and stories to combat injustice at the individual level and push systemic change.  **Learn more at www.freedomforimmigrants.org.**

## Immigrant Legal Resource Center

The mission of the Immigrant Legal Resource Center (ILRC) is to work with and educate immigrants, community organizations, and the legal sector to continue to build a democratic society that values diversity and the rights of all people. The ILRC has offices in California and Washington, D.C. **Learn more at www.ilrc.org.**



1

**A Guide to Dignity Not Detention In Your State**

The Dignity Not Detention Act, passed in 2017 in California, is the first law in the United States to halt immigration detention growth and create more transparency and accountability in immigration detention.  This is a huge step forward because California detains a quarter of all people in immigration detention each year.  What California does has a dramatic effect on the immigration detention context nationally.

The Dignity Not Detention Act in California was co-sponsored by Freedom for Immigrants (formerly Community Initiatives for Visiting Immigrants in Confinement - CIVIC) and the the Immigrant Legal Resource Center (ILRC) and pushed forward by a coalition of community groups including California Immigrant Youth Justice Alliance (CIYJA), Immigrant Youth Coalition (IYC), and Human Rights Watch.  It was authored by Senator Ricardo Lara and co-authored by Senator Skinner and Assembly Members Gipson, Gonzalez, and Fletcher.  This bill was first introduced in 2016 as SB 1289 but was vetoed by Governor Jerry Brown.  In 2017, this effort became law through two separate bills, SB 29, and an amendment to the state budget, AB 103.

While these new California laws are not perfect, they are a huge step forward.  Collectively, the two bills halt immigration detention growth in California.  The moratorium was achieved because California is able to regulate its cities and counties, and all but one of California's contracts involves local government. The moratorium applies to private facilities as well, since three of our four privately-run immigration detention facilities contract with a city as well. For the privately-run immigration detention facility that does not contract with a city, we were unable to prevent expansion; this can only be achieved through federal legislation.  However, we included language to require more public transparency and a specific public comment period for whenever a privately-run immigration detention facility is trying to expand, buy, or lease property.

These bills also bolster oversight of existing facilities. SB 29 ensured that private immigration detention facilities are subject to the California Public Records Act, which is the state's open record law.  Currently, private immigration detention facilities are generally exempt from Freedom of Information Act (FOIA) or most state open record laws.

In addition, the bill gave the State Attorney General the power and resources ($1,000,000 per year for 10 years) to monitor *all* immigration detention facilities (private and public) in the state.

Our goal in passing these bills was to impact the national immigration detention landscape, not just California.  We believe other states can follow in California's footsteps and even go a few steps further.  In this guide you will find more information about SB 29 and AB 103 as well as model language for building a Dignity Not Detention Act campaign in your state.  Ultimately, our goal is to outlaw immigration detention in the United States through a Congressional bill, making Dignity Not Detention the law of the land.

Freedom for Immigrants has been working with Senator Kamala Harris of California and Congresswoman Pramila Jayapal to introduce a bicameral bill to prohibit the expansion of immigration detention and improve oversight of these facilities. For updated information, please check out: https://www.freedomforimmigrants.org/policy-advocacy

*Freedom for Immigrants and the Immigrant Legal Resource Center want to work with you to run these bills in your home state.  We encourage you to contact Christina Fialho at CFialho@freedomforimmigrants.org, Liz Martinez at LMartinez@freedomforimmigrants.org, or Grisel Ruiz at GRuiz@ilrc.org for more information. To learn more about how 501(c)3 nonprofit organizations can engage in advocacy and lobbying, check out organizations such as the Alliance for Justice.*



# SB 29
# SIGNED!



An economy based upon the confinement of people for profit is immoral, and now in the state of California, its expansion is illegal.

SB 29, coupled with AB 103, tells the federal government loud and clear that California will not be a future partner in the expansion of this broken and abusive system.

## SB 29

Law as of January 2018

Checks private immigration jail growth:

- Local government entities (city, county, law enforcement) will no longer be allowed to enter into any new immigration jail contracts with private prison corporations.

- Local government entities with existing private contracts will be prohibited from expanding the number of contract beds.

Increases transparency:

- If a local government entity tries to convey land or issue a permit for a private prison corporation to run an immigration jail, the local government must first 1) provide public notice 180 days before and 2) must hear public comments in at least two public meetings. This allows communities to get notice and organize!

- Makes clear that any immigration jail contracting with a local government entity is subject to the California Public Records Act (ensuring the public right to request records).

Introduced by State Senator Lara
Coauthors: State Senator Skinner and Assembly members Gipson and Gonzalez Fletcher, ILRC, CIVIC

## AB 103

Law right now

Checks public immigration jail growth:

- Local government entities (city, county, law enforcement) will no longer be allowed to enter into any new immigration jail contracts.

- Local government entities with existing public contracts will be prohibited from expanding the number of contract beds.

Increases Accountability in all immigration jails:

- Establishes the first state-funded mandate to review conditions in all immigration jails in California. The Attorney General will review both public/private and adult/juvenile immigration jails. The first review is due March 1, 2019 and all reports will be submitted to the Legislature, the Governor, and will be made public.

Policies advocated by State Senators Lara and State Senator Skinner

November 2017







3

**Dignity Not Detention Act Model Legislation**

This simple guide is designed to help organizations and communities draft and pass a Dignity Not Detention Act. The purpose of a state-level Dignity Not Detention Act is to stop or check private and public detention growth as well as increase transparency and accountability in any remaining facilities.



"Taking your dignity and pride is one thing, but taking away your dreams, what's after that? In immigration detention, you feel helpless. You feel impotent to the system. You don't know what's going to happen next. Psychologically, you start deteriorating."

Carlos H.
Was held at the Adelanto Detention Facility for over 1 year

#DignityNotDetention
SENATOR RICARDO LARA
SB 1289

**Collaborating with Criminal Justice Partners:** Where possible, we encourage immigration advocates to reach out to criminal justice allies to explore mutual campaigns. Incarceration impacts communities of color across the board, and it may be that there are local allies aiming to reduce or abolish criminal custody as you are civil immigration custody. See if a mutual campaign makes sense. For example, placing a moratorium on *all* private jail expansion, including civil immigration[1] and criminal custody.

**What's in this Guide?**

1. Section I of this guide provides a step-by-step guide for best practices for initiating state legislation.

2. Section II provides an overview of the model bill language in easy-to-understand terms.

3. Section III provides model language you can use to propose to your legislators a Dignity Not Detention Act.

**I.    How to Pass Dignity Not Detention**

Step 1.    Contact us so we can help you through each of the following steps.

Step 2.    Research immigration detention contracts in your state.[2] How many contracts do you have, who are the parties to these contracts, and which local actors are involved, if any? Also, look into who is detained at these facilities. For example, how many people are typically detained there and what types of populations? You can determine the number of detention facilities, the number of people held in these detention facilities, and the cost for taxpayers per person per day in these facilities by looking at Freedom for Immigrants' map. View it here: https://www.freedomforimmigrants.org/detention-statistics/.

---

[1] Contact Freedom for Immigrants or ILRC for guidance on potentially outlawing all private civil custody, as your state may be engaging in other types of civil custody besides immigration.

[2] Check out this advocacy and organizing took by the Detention Watch Network and the National Immigrant Justice Center, paying particular attention to pages 3 and 4 that provide an overview of contractig schemes: https://www.detentionwatchnetwork.org/sites/default/files/NIJC%20DWN%20Contracts%20Inspections%20Toolkit.pdf
Please also note that sometimes ICE chooses to enter into an intergovernmental service agreement with a city, which in turn enters into a contract with the private prison corporation; this is done so that the private prison corporation can circumvent open market competition for federal dollars, and the federal government does not have to issue an RFP and entertain the federal bidding process.

4

Step 3.    Research pro-immigrant legislation in your home state and determine what state legislators and organizations have been leading on these issues.  Similarly, be conscious of anti-immigrant legislation and related legislators and local groups.

Step 4.    Reach out to other organizations to see if they are interested in working in coalition to pass the bill. Coalition work was crucial in making Dignity Not Detention a reality in California.

Step 5.    Determine which legislator would be the ideal person to author this bill.  Set up a meeting.

Step 6.    In the meeting, provide the legislator with section II and section III of this manual, and explain the importance of this issue to your state.  Be prepared to articulate the problem and how this bill addresses the problem.  For example, the problem is the dire conditions in detention, driven in some facilities by the profit motive in private facilities.  This bill responds by increasing transparency and showing the public what is happening in these facilities, and by stopping the growth of these harmful facilities. Be ready to educate your legislator on immigration detention more broadly and to talk through how the bill might impact their district in particular.

Step 7.    Once you have found an author for the bill, we suggest launching the bill with a press conference. Here is our joint press release with Senator Lara and the ILRC: http://bit.ly/2FZSHBF

Step 8.    If you haven't already, confirm your a coalition of organizations, consisting of people directly affected by immigration detention, attorneys, and organizers to help bring the bill forward.  Here, it is crucial to be organized.  Set up regular coalition calls or meetings (e.g. every other week).  Pushing a state bill can be time consuming and a coalition makes the work manageable while ensuring that everyone's voice is heard. Often, coalition members will have different roles. For example, communications people, attorneys, organizers, policy researchers, impacted community members, and others: All of these are valuable and will have key roles throughout the campaign.  Ensure that you maintain communication with the author of the bill throughout.

Step 9.    Once the bill has been introduced, work with your author's office to ensure that you have a firm sense of the various deadlines in your state's legislative session.  For example, there will likely be key committee hearings, floor votes or other key junctures where you will need to lobby in advance.  Create an excel spreadsheet of all legislators, and determine which organizations will be reaching out to each legislator.  Work with the bill author to create a lobby packet, including a bill one-pager and other background materials to bring to each meeting.

Step 10.    When the bill is brought to a committee or floor vote, there may be opportunity to provide public testimony.  In addition to the author of the bill, it may make sense for someone who is directly affected to speak and one of the nonprofit leaders of this bill to speak.

Step 11.    Work with your author's office to determine when letters of support are needed for the bill.  Draft model support letters for other organizations to easily fill out and submit (with clear directions on submission). The more letters you can get from organizations, sheriff's departments, and cities the better!  You will have an opportunity to provide each arm of the legislature and the governor with these letters.

Step 12.    Create a press plan for the entire legislative session.  This can be skeletal but it is helpful to have a sense of the potential press needed throughout the session.  For example, you may consider dropping key op eds in certain districts or strategic press events at the state capital.  (See Appendix A for a list of media examples and Appendix B for sample talking points.)

Step 13.    If the bill passes the legislature, you may need to place pressure on the governor's office to get a signature. This may include press, getting influential people/groups to reach out to the Governor, meeting with the Governor's office, and other tactics.

**II.**  **Overview of What Each Section Accomplishes**

**SECTION 1.**

Section 1 provides an overview of the intent of the legislature with passing the bill.  This section is usually drafted by legislative staff.



"While in detention, my religious freedoms were often violated.  As a Muslim, my religion calls me to prayer at certain times of the day.  Many times, officers forced me to choose between having breakfast or lunch and practicing my faith. I would always choose prayer, but this meant that many days I went hungry."

Mohammed K.
Asylum seeker from Ghana who was detained at the Adelanto Detention Facility.

#DignityNotDetention
SENATOR RICARDO LARA
SB1289

**SECTION 2.**

Based on the politics and desires of your community, you can decide whether to seek a moratorium on immigration detention expansion or work to abolish county jail and private immigration detention contracting in your state. Please note the difference between halting new contracts in sections 2(a) and 2(b) and stopping a facility from renewing an existing contract in section 2(d). Section 2(d) will end that contract.

Sections 2(a) and 2(b) essentially put a moratorium on immigration detention expansion by municipal-run jails and private facilities contacting with a municipality.  Specifically, section 2(a) prevents cities and counties <u>not currently contracting</u> with ICE or any other federal agency or a private prison company from contracting for immigration detention purposes. Section 2(b) prevents cities and counties <u>currently contracting</u> with ICE or any federal agency or private corporation for immigration detention purposes from expanding the number of beds in their contracts.

Sections 2(c) and 2(d) seek to eliminate private immigration detention facilities.  Section 2(c) prevents cities and counties currently contracting <u>with a private immigration detention facility</u> from renewing their contract at the end of the contract term.  ICE chooses to enter into an intergovernmental service agreement with a city, which in turn enters into a contract with the private prison corporation; this is done so that the private prison corporation can circumvent open market competition for federal dollars, and the federal government does not have to issue an RFP and entertain the federal bidding process.  While ICE will still be able to contract directly with the private prison, ICE will have to go through a formal federal bidding process.  States may not be able to regulate privately-run immigration detention facilities that are not in contract with a city or county; we encourage you to be in touch with us and we can point you to legal resources to help you make this determination.  That said, private prison companies have to buy or lease land or obtain a permit for new construction for a city or county.  So, section 2(d) requires public notice and comment whenever a city or county issues any permit or sells or lease

6

property to an immigration detention facility. Section 2(d) provides the community with at least a larger window to organize the community in opposition of any permits or other conveyances.

Ultimately, the only way to stop ICE from contracting with all private immigration detention facilities in your state is to either pass federal legislation or ban private prisons in your state completely; however, because most state governments use private prisons for state prisons, the latter is often not tenable, as was the case in California.

Section 2(e) makes any immigration detention facility subject to state open record laws, if the facility has a contract with a city or county.

**SECTION 3.**

Section 3 concerns accompanied and unaccompanied minors. The Homeland Security Act of 2002 gave the Office of Refugee Resettlement (ORR) custody over unaccompanied minors. Federal law requires that ORR feed, shelter, and provide medical care for unaccompanied children until it is able to release them to safe settings with sponsors (usually family members), while they await immigration proceedings. However, the federal government, including ICE, still detains accompanied and unaccompanied minors in locked facilities, such as juvenile jails.

Section 3(a) prevents cities and counties not currently contracting with the federal government from entering into future contracts to detain immigrants under the age of 18 in juvenile halls or other locked detention facilities. Section 3(b) prevents cities and counties currently contracting with the federal government to detain immigrants under the age of 18 in juvenile halls or other locked detention facilities from expanding the number of beds in their contracts.   Section 3(c) makes it clear that this does not apply to facilities that are not "locked" facilities, such as ORR shelters.

**SECTION 4.**

Although cities and counties cannot renew contracts with ICE in order to expand bed space, it can renew the contract.  When it does, section 4(a) makes them subject to the 2011 ICE Performance-Based National Detention Standards (PBNDS) and an ICE Directive on solitary confinement, which are currently only guidelines that are not legally enforceable.  Section 4(b) allows the facility to go beyond the 2011 PBNDS. Section 4(c) makes it clear that the facility cannot deprive a person in immigration detention of access to attorneys or BIA representatives, and section 4(d) protects LGBTQ immigrants from being placed in solitary confinement or the wrong housing unit. Section 4(e) gives the state Attorney General the ability to bring a lawsuit against any facility that fails to comply with section 4.

**SECTION 5.**

This section and its subsections mandate that the state Attorney General shall review all private and public immigration detention facilities, including the private immigration detention facilities that are not in contract with a city or county.  And these sections provide guidance on how to do so.  California's AB 103 gave this power over a period of 10 years, but other states do not need to set a limit.  If at the end of the 10 years in California, it is clear that these facilities are not operating properly, then the reasoning is that the state could choose to take more drastic steps against all private prisons and immigration detention facilities.  Freedom for Immigrants recommends a 5 to 10 year period, ideally concluding on or before 2028 so that together we can push for the abolition of the immigration detention system.  Having a time limit also may be a more reasonable sell for more conservative legislators.

7

**SECTION 6.**

This section protects against challenges to the bill. If a lawsuit is brought against this bill and a portion of the bill is found to be invalid, this section makes it clear that only that section will be void, rather than the entire bill.

**III.  Model Bill Language**

**SECTION 1.**

The Legislature finds and declares the following:

(a) In keeping with its obligation to safeguard the humane and just treatment of all individuals located in **[State]**, it is the intent of the Legislature that this bill declare that the state does not tolerate profiting from the incarceration of people held in immigration detention and the state's desire to ensure the just and humane treatment of our most vulnerable populations.

(b) It is the further intent of the Legislature to ensure the uniform treatment of individuals detained within immigration detention facilities, operating in **[State]**, in a manner that meets or exceeds the federal national standards and other applicable legal requirements.

**SECTION 2.**

(a) A city, county, city and county, or local law enforcement agency that _does not_, as of **[DATE LAW WILL GO INTO EFFECT]**, have a contract with the federal government or any federal agency or a private corporation to house or detain noncitizens for purposes of civil immigration custody, shall not, on and after **[DATE LAW WILL GO INTO EFFECT]**, enter into a contract with the federal government or any federal agency or a private corporation, to house or detain in a locked detention facility noncitizens for purposes of civil immigration custody.[3]

(b) A city, county, city and county, or local law enforcement agency that, as of **[DATE LAW WILL GO INTO EFFECT]**, _has an existing contract_ with the federal government or any federal agency or a private corporation to detain noncitizens for purposes of civil immigration custody, shall not, on and after **[DATE LAW WILL GO INTO EFFECT]**, renew or modify that contract in a manner that would expand the maximum number of contract beds that may be utilized to house or detain in a locked detention facility noncitizens for purposes of civil immigration custody.

(c)  A city, county, city and county, or local law enforcement agency that, as of **[DATE LAW WILL GO INTO EFFECT]**, _has an existing contract_ with a private corporation to detain noncitizens for purposes of civil immigration custody, shall not, on and after **[DATE LAW WILL GO INTO EFFECT]**, enter into or renew a contract, or modify a contract to extend the length of the contract.

(d) A city, county, city and county, or public agency shall not, on and after **[DATE LAW WILL GO INTO EFFECT]**, approve or sign a deed, instrument, or other document related to a conveyance of land or issue a permit for the building or reuse of existing buildings by any private corporation, contractor, or vendor to house or detain

---

[3] We encourage you to explore opportunities to work with criminal justice allies, especially on aspects of a bill like this that attack the private prison industry.

noncitizens for purposes of civil immigration proceedings unless the city, county, city and county, or public agency has done both of the following:

(1) Provided notice to the public of the proposed conveyance or permitting action at least 180 days before execution of the conveyance or permit.

(2) Solicited and heard public comments on the proposed conveyance or permit action in at least two separate meetings open to the public.

(e) Any facility that detains a noncitizen pursuant to a contract with a city, county, city and county, or a local law enforcement agency is subject to the **[INSERT YOUR STATE OPEN RECORD OR PUBLIC RECORD LAW]**.

**SECTION 3.**

(a) A city, county, city and county, or local law enforcement agency that does not, as of **[DATE LAW WILL GO INTO EFFECT]**, have a contract with the federal government or any federal agency to house or detain any accompanied or unaccompanied minor in the custody of or detained by the federal Office of Refugee Resettlement or the United States Immigration and Customs Enforcement is prohibited from entering into a contract with the federal government or any federal agency to house minors in a locked detention facility.

(b) A city, county, city and county, or local law enforcement agency that, as of June 15, 2017, has an existing contract with the federal government or any federal agency to house or detain any accompanied or unaccompanied minor in the custody of or detained by the federal Office of Refugee Resettlement or the United States Immigration and Customs Enforcement shall not renew or modify that contract in such a way as to expand the maximum number of contract beds that may be utilized to house minors in a locked detention facility.

(c) This section does not apply to temporary housing of any accompanied or unaccompanied minor in less restrictive settings when the State Department of Social Services certifies a necessity for a contract based on changing conditions of the population in need and if the housing contract meets the following requirements:

(1) It is temporary in nature and nonrenewable on a long-term or permanent basis.

(2) It meets all applicable federal and state standards for that housing.

**SECTION 4.**

(a) If a city, county, city and county, or a local law enforcement agency renews a contract or modifies a contract to extend the length of the contract, to detain immigrants in civil immigration proceedings, it shall detain immigrants only pursuant to a contract that requires the immigration detention facility operator to adhere to the standards for detaining those individuals described in the **[2011 Operations Manual ICE Performance-Based National Detention Standards as corrected and clarified in February 2013 and ICE Directive 11065.1 (Review of the Use of Segregation for ICE Detainees) - this is the most updated PBNDS at the time of publishing this manual]**.

(b) Nothing in this section shall prohibit an immigration detention facility operator from exceeding the 2011 Operations Manual ICE Performance-Based National Detention Standards as corrected and clarified in February 2013 or ICE Directive 11065.1 (Review of the Use of Segregation for ICE Detainees).

(c) An immigration detention facility operator, an agent of an immigration detention facility, or a person acting on behalf of an immigration detention facility shall not deprive any noncitizens in civil immigration proceedings access to an attorney or any other person authorized by the Board of Immigration Appeals under Section 292.2 of Title 8 of the Code of Federal Regulations, or access to a translator or interpretation services.

(d) A noncitizens shall not be involuntarily placed in segregated housing in an immigration detention facility because of his or her actual or perceived gender, gender identity, gender expression, or sexual orientation, as defined in **[some states define these terms, often in the state penal code]**. Transgender and gender nonconforming noncitizens shall be given the option to choose a housing placement consistent with their gender identity.

(e) If an immigration detention facility operator, or agent of an immigration detention facility, or person acting on behalf of an immigration detention facility violates subdivision (c) or (d), the 2011 Operations Manual ICE Performance-Based National Detention Standards as corrected and clarified in February 2013, or ICE Directive 11065.1 (Review of the Use of Segregation for ICE Detainees), the Attorney General, or any district attorney or city attorney, may bring a civil action for injunctive and other appropriate equitable relief in the name of the people of the State of California. An action brought by the Attorney General, any district attorney, or any city attorney may also seek a civil penalty of twenty-five thousand dollars ($25,000). If this civil penalty is requested, it shall be assessed individually against each person who is determined to have violated this section, and the penalty shall be awarded to each individual who has been injured under this section.

## SECTION 5.

(a) The Attorney General, or his or her designee, shall engage in reviews of county, local, or private locked detention facilities in which noncitizens are being housed or detained for purposes of civil immigration proceedings in **[State]**, including any county, local, or private locked detention facility in which an accompanied or unaccompanied minor is housed or detained on behalf of, or pursuant to a contract with, the federal Office of Refugee Resettlement or the United States Immigration and Customs Enforcement. The order and number of facilities to be reviewed shall be determined by the Department of Justice. The Attorney General, or his or her designee, shall have authority over which facilities may be reviewed and when. The Department of Justice shall provide, during the budget process, updates and information to the Legislature and the Governor, including a written summary of findings, if appropriate, regarding the progress of these reviews and any relevant findings.

(b) The Attorney General, or his or her designee, shall, on or before **[15 Months from Date Law Goes Into Effect]**, conduct a review of county, local, or private locked detention facilities in which noncitizens are being housed or detained for purposes of civil immigration proceedings in California, including any county, local, or private locked detention facility in which an accompanied or unaccompanied minor is housed or detained on behalf of, or pursuant to a contract with, the federal Office of Refugee Resettlement or the United States Immigration and Customs Enforcement. The order and number of facilities to be reviewed shall be determined by the Department of Justice.

(1) This review shall be done in consultation with local stakeholders and shall include, but not be limited to, a review of the conditions of confinement.

(2) The Attorney General, or his or her designee, shall provide, on or before **[15 Months from Date Law Goes Into Effect]**, the Legislature and the Governor with a comprehensive report outlining the findings of the review described in this subdivision, which shall be posted on the Attorney General's Internet Web site and otherwise made available to the public upon its release to the Legislature and the Governor. The Department of Justice shall provide, during the budget process, updates and information to the Legislature and the Governor, including a

written summary of findings, if appropriate, regarding the progress of the review described in this subdivision and any relevant findings.

(c) The Attorney General, or his or her designee, shall be provided all necessary access for the observations necessary to effectuate reviews required pursuant to this section, including, but not limited to, access to detainees, officials, personnel, and records.

(d) This section shall become inoperative on **[5-10 Years from Date Law Goes Into Effect]**, and, as of **[5-10 Years from Date Law Goes Into Effect]**, is repealed.

**SECTION 6.**

The provisions of this act are severable. If any provision of this act or its application is held invalid, that invalidity shall not affect other provisions or applications that can be given effect without the invalid provision or application.

11

## Appendix A

Here is a list of some of the media garnered for the Dignity Not Detention Act:

Adelanto Detention Facility barred from expanding for another decade, VV Daily Press, July 2017.
California Aims to Quash Immigration Detention Growth, New York Times, June 2017.
California Deals Blow To Trump's Plan To Expand Immigrant Detention Centers, BuzzFeed, June 2017.
California Leading the Way in Immigration Detention Reform with Budget Bill, New America Media, June 2017.
California Just Outlawed Immigration Detention Expansion, Huffington Post, June 2017.
California has the opportunity to lead the nation with dignity, not detention, OC Register, September 2016.
Immigrant detainees deserve to be treated with dignity, Los Angeles Times/Daily Pilot, August 2016.
Costly, Inefficient And Unaccountable: The Case For Outlawing For-Profit Prisons, Forbes, September 2016.
Profits over care make case for immigration reform, The Hill, June 2016.
California Pushes to End Private-Prison Management of Immigrant Detention Centers, The Atlantic's City Lab, August 2016.
Where's Your Pen Governor Brown?, San Francisco Examiner, September 2016.
Are Private Immigration Jails on the Chopping Block in Southern California?, LA Weekly, August 2016.
California apura el plazo para poner fin al negocio de encarcelar inmigrantes, La Opinion, August 2016.
'It's a nightmare inside': Bill would place new restrictions on private immigrant detention centers, Los Angeles Times, April 2016.

## Appendix B

Here are some talking points for the Dignity Not Detention Act to help you in drafting your own for your local context:

**Talking Points re Private Prisons:**

- The bill will end private immigration detention contracting and set humane immigration standards that for the first time in this state will be legally enforceable.

- Immigration detention in the United States has become a financial market where human lives are treated as profit. 73% of all detained immigrants are held in private for-profit immigration detention facilities. Dignity Not Detention says loud and clear that we will not stand by as our communities are routinely exchanged for bottom lines.

- The lust for money is driving over-incarceration, with corporations fighting to detain more people so they can maximize business. Local "lockup" quotas, where facilities are incentivized to fill beds, are written into the contracts of many private facilities in our state. Dignity Not Detention tackles this issue head on by taking on these private contracts.

- Dignity Not Detention increases transparency. Private prisons are not subject to disclosures to the public, providing the public the right to access certain information. Pushing private prisons out of our state ensures that any remaining immigration detention in the state is more transparent.

**Talking Points Re Detention Conditions:**

- Dignity Not Detention would be groundbreaking by making jails who detain immigrants accountable. The law creates legally actionable standards for immigrants suffering inhumane detention conditions. Owing in part to the failure to adhere to enforceable national standards, immigration detention centers have been plagued by poor conditions, including inadequate or spoiled food, poor access to medical care, and physical and sexual abuse.   People in detention have engaged in hunger strikes throughout the country to protest these conditions, including at **[a facility in your state]**.

- Detention facilities operated by private prison companies, such as GEO Group, have repeatedly been the site of abuse and mistreatment. These failings are exacerbated by the inability of ICE to provide proper oversight for its contractors. The ineffective inspections process ICE uses has consistently failed to identify and correct problems inside these facilities. Further, the vast majority of ICE facility contracts do not include any robust penalty provisions. This incentivizes private companies to minimize facility costs by rationing basic necessities for detained individuals, including medical care. Even when severe deficiencies are discovered, ICE has not terminated contracts or used available penalties, but rather continued to send immigrants to be held in unsafe conditions.

**FAQ:**

- **But can't private companies just get around this bill by contracting directly with ICE?**
  - It would be unfortunate but not out of character for these private companies to find ways to circumvent our state laws.  However, this bill would at a minimum ensure that our state and local governments are not complicit in this awful practice of profiting off of human suffering.

- **But doesn't this just mean that people will just be transferred out of state?**
  - Actually, no.  This bill has internal protections against mass transfers.  First, the Dignity Not Detention Act will not result in mass transfers of immigrants in detention to other states because the bill has a one-year delay on implementation **[California ultimately did not include a one-year delay, but you may choose this as an option if absolutely necessary.]** Second, the bill will only go into effect when the contracts with private immigration detention facilities are up for renewal or modification.  Therefore, implementation of the bill will happen on a staggered basis, and mass transfers will not occur.

13

**ATTACHMENT HH**

**ATTACHMENT HH**

Case 1:25-cv-01392-JLT-CDB    Document 18-2    Filed 10/27/25    Page 468 of 473

(a)  *Violations.*

   (1)  No person, firm, corporation, or other responsible entity shall violate any provision, restriction, or requirement of this Code or any code adopted herein, any uncodified City ordinance, any rule or regulation promulgated pursuant thereto, or any condition of any approval, permit, license, or other entitlement issued pursuant thereto.

   (2)  Any person, firm, corporation, or other responsible entity who violates any provision, restriction, or requirement of this Code or any code adopted herein by reference, any uncodified City ordinance, shall be guilty of a misdemeanor unless:

     (i)  Such requirement can only be charged as an infraction as provided in this Code;

    (ii)  The City Manager or prosecuting attorney authorizes the issuance of a citation or notice to appear charging an offense as an infraction;

    (iii)  The prosecuting attorney files a complaint charging the offense as an infraction;

    (iv)  After filing of a misdemeanor complaint, the court, solely upon motion of the People, reduces the charge to an infraction; or

    (vi)  An infraction offense shall be prosecutable as a misdemeanor upon a fourth violation within a period of one year and each violation thereafter of the same provision by the same individual within a period of one year.

(b)  *Penalties.*

   (1)  *Misdemeanor.* Any person, firm, corporation, or responsible entity convicted of a misdemeanor under the provisions of this code by a court of competent jurisdiction shall be punishable by a fine not to exceed $1,000, or by imprisonment in the City or County Jail for a period not to exceed one year, or by both such fine and imprisonment.

   (2)  *Infraction.* Any person, firm, corporation, or responsible entity convicted of an infraction under the provisions of this code by a court of competent jurisdiction shall be punishable by:

     (i)  A fine not exceeding $100.00 for a first violation;

    (ii)  A fine not exceeding $200.00 for a second violation of the same ordinance within one year;

    (iii)  A fine not exceeding $500.0 for each additional violation of the same ordinance within one (1) year.

   (3)  *Administrative citation.* Any person, firm, corporation, or other responsible entity who violates any provision, restriction, or requirement of this Code or any code adopted herein by reference, any uncodified City ordinance, any rule or regulation promulgated pursuant

Case 1:25-cv-01292-JLT-CDB　　Document 18-2　　Filed 10/27/25　　Page 469 of 473

thereto, or any condition of any approval, permit, license, or other entitlement issued pursuant thereto is also subject to administrative fines that are authorized by Chapter 1.5 of this code.

(4) *Civil action.* The City Attorney, by and at the request of the City Manager, may institute an action in any court of competent jurisdiction to restrain, enjoin or abate any condition(s) found to be in violation of the provisions of this Code, as provided by law.

(c) *Continuing violations.* It shall constitute a new and separate offense for each and every day during any portion of which any violation of any provision, restriction, or requirement of this Code or any code adopted herein by reference, any uncodified City ordinance, any rule or regulation promulgated pursuant thereto, or any condition of any approval, permit, license, or other entitlement issued pursuant thereto is committed, continued, maintained, or permitted by such person and shall be punishable accordingly.

(d) *Concurrent methods.* Each method set forth herein is intended to be mutually exclusive and does not prevent concurrent or consecutive methods being used to achieve compliance against continuing violations.

( Ord. No. 14-726, § 1, 12-2-2014 )

Sec. 9-2.401:  Permitted Uses.

The following uses are permitted in the RA District:

(a)  Single Family Dwellings and Mobile Homes;

(b)  Riding Stables. In the housing of equines, the following three (3) requirements must be met:

   (1)  Corrals: A corral shall be constructed for each horse. Corrals shall be a minimum of twelve (12) ft. by twenty-four (24) ft. and constructed of proper building material to maintain an animal of this size. The corrals shall be constructed of pipe corrals, wood or equine vinyl/PVC. Each corral shall have a minimum of three (3) two (2) in. by six( 6) in. rails and use non-climb or v-mesh wire fencing with no less than a four (4) in. by four (4) in. post.

   (2)  Shelters: Each shelter shall be a minimum of twelve (12) ft. by twelve (12) ft. with no less than a three-sided enclosure with a roof to provide for adequate shade and to protect against prevailing winds.

   (3)  Animals housed in fenced areas shall have cross-fencing in the event of failure of the primary fence. Cross-fencing shall be made of adequate strength and material to hold an animal of this size, in the event a horse escapes—a corral area.

(c)  Agricultural uses, including the keeping of poultry and rabbits or similar livestock. These animals will be kept in proper housing and enclosed areas. No numerical limit shall be enforced, provided the animals' housing is not overcrowded or becomes a nuisance to neighbors or to the neighborhood. No more than one (1) each of horse, swine, mule, cow, goat, sheep, llama, emu, ostrich, deer, or bison is permitted for each one-fourth (¼) acre of unimproved (except for animal enclosures) area of the parcel upon which such animals are kept, provided, no person shall allow or provide for the grazing of these animals except within fenced and enclosed areas from which the animal cannot wander. No person shall drive, herd or cause such animal to be moved along or over the streets of the City except within the confines of a licensed vehicle. Equines may be ridden along equestrian trails if they do not cause any traffic impediment. No person shall raise, breed, keep, or maintain an endangered, rare (threatened species) or exotic species of bird, mammal, fish, amphibian, nonpoisonous or poisonous reptiles, spiders, scorpions, other insects, including bees;

(d)  Nurseries and greenhouses;

(e)  Temporary stands for the sale of agricultural, horticultural, or farming products grown or produced on the premises; and

 (f)  Open space and conservation lands.

(Ord. No. 03-610, 8-5-2003)

Case 1:25-cv-01292-JLT-CDB    Document 18-2    Filed 10/27/25    Page 471 of 473

Sec. 9-2.402. Conditional Uses.

The following uses may be permitted in the RA District with a conditional use permit:

(a) Churches in excess of fifteen thousand (15,000) sq. ft.

(b) Public or quasi-public uses of an educational or religious type, including public and parochial elementary schools, junior high schools, high schools and colleges; nursery schools, licensed daycare facilities for more than twelve (12) children; churches, parsonages and other religious institutions.

(c) Public and private charitable institutions, general hospitals, sanitariums, nursing and convalescent homes, not including specialized hospitals, sanitariums, or nursing, rest and convalescent homes for acute psychiatric, drug addiction or alcoholism cases.

(d) Public uses of a recreational or cultural type including museums, art galleries, ambulance services.

(e) Electric distribution substations.

(f) Gas regulator stations.

(g) Public utility service yards, excluding municipally owned.

(h) Public utility pumping stations and/or elevated pressure tanks, excluding municipally owned.

(i) Mobile home parks.

(j) Planned developments.

(k) Fraternal organizations, lodge halls, private clubs, philanthropic institutions and other related quasi-public institutions.

(l) Private or public golf courses.

(m) Outdoor festivals (including those on private property and excluding City sponsored activities).

(n) Commercial and noncommercial communication facilities (equipment buildings) and towers.

(o) Portable cargo container accessory to the main structure and used on the same site.

(p) Governmental or quasi-governmental correction, probation or prison facilities and services.

(q) Recreational camps and resorts.

(r) Sites for the development or extraction of natural materials.

(s) Boat liveries.

(t) Recreational camps and resorts.

(u) Equine veterinaries; equestrian establishments, including stables and horse corrals, riding academies, riding schools, and riding amusements.

(Ord. No. 03-610, 8-5-2003)

Case 1:25-cv-01292-JLT-CDB Document 18-2 Filed 10/27/25 Page 473 of 473

(a) A permit is effective when granted by resolution of the Commission or, if appealed to the Council, when the Council adopts a resolution resolving the appeal-. The permit granted shall run with the land and shall continue to be valid upon a change of ownership.

(b) A permit shall expire on the date specified by the Commission, unless time is prescribed unless the permit is extended or revoked as set forth below. The time limits set by the Commission shall be reasonable, based on the size, nature and complexity of the development. The time limit may be extended for good cause, such as proof of an unusual hardship not of the applicant's own making.

(c) A permit may be revoked for violation of this Chapter or failure to comply with the permit conditions. Notice of revocation shall be sent to the persons responsible for compliance by the Planning Director. The Commission shall consider the revocation. The same notice and hearing procedure shall be used for revocation as for consideration of a conditional use permit. The Commission may revoke the permit or take such action as may be necessary to ensure compliance.